**EXHIBIT 3**

### *AMENDED* BID PROCEDURES[1]

Gems TV (USA) Limited (the "Debtor") has filed a chapter 11 case pending in the United States Bankruptcy Court in the District of Delaware (the "Bankruptcy Court"), administered under Case No. 10-11158 (PJW). These amended bid procedures (the "Amended Bid Procedures") are designed to facilitate a full and fair bidding process to maximize the value of the Debtor's non-inventory assets, as set forth in greater detail on the schedule attached hereto as Exhibit 1 (the "Acquired Assets") for the benefit of the Debtor's creditors and the bankruptcy estate. By Order dated June 18, 2010, the Bankruptcy Court entered an Order approving these Amended Bid Procedures. For the avoidance of doubt, the Acquired Assets shall not include any of those assets set forth on the schedule attached hereto as Exhibit 2.

On or before July 27, 2010, as further described below, the Bankruptcy Court shall conduct a hearing (the "Sale Hearing") at which time the Debtor shall seek entry of an order (the "Sale Order") authorizing and approving the sale (the "Sale") of the Acquired Assets to the Successful Bidder (defined below).

### Bidding Process

#### A.     Participation Requirements

Unless otherwise ordered by the Bankruptcy Court, in order to participate in the bidding process, each person (a "Potential Bidder") must first deliver (unless previously delivered) to: (i) counsel to the Debtor, Young Conaway Stargatt & Taylor, LLP, The Brandywine Building, 1000 West Street, 17th Floor, Wilmington, DE 19801, Attn: Robert S. Brady, Esq.; and (ii) counsel to the Official Committee of Unsecured Creditors (the "Committee"), Klestadt & Winters, LLP, 292 Madison Avenue, 17th Floor, New York, NY 10017, Attn: Ian R. Winters, Esq., and Fox Rothschild LLP, Citizens Bank Center, 919 North Market Street, Suite 1300, Wilmington, DE 19899, Attn: Jeffrey M. Schlerf, Esq. (collectively, the "Notice Parties"), the following items:

          i.     An executed confidentiality agreement, in form and substance reasonably acceptable to the Debtor, in consultation with the Committee.

          ii.     At the time of submission of the Bid (defined below), written evidence of the financial capability of consummating the purchase of the Acquired Assets, and, if applicable, the assumption of any liabilities.

          iii.     The most current audited and latest unaudited financial statements (collectively, the "Financials") of the Potential Bidder, or, if the Potential Bidder is an entity

---

[1] On April 28, 2010, the Debtor entered into that certain Asset Purchase Agreement By and Between Gems TV (USA) Limited and Zalemark Holding Company, Inc. (as amended, the "Zalemark APA"), pursuant to which, Zalemark Holding Company ("Zalemark") agreed to purchase the Acquired Assets. On May 5, 2010, the Court entered an Order [Docket No. 110] approving certain bid procedures in accordance with the Zalemark APA. On June 18, 2010, the Debtor declared Zalemark to be in breach of the Zalemark APA and obtained approval of these amended Bid Procedures.

formed for the purpose of the Sale, Financials of the equity holder(s) of the Potential Bidder or such other form of financial disclosure evidencing the Potential Bidder's ability to close the Transaction, the sufficiency of which shall be determined by the Debtor, in consultation with the Committee, in its reasonable discretion.

        iv.      Written acknowledgement and agreement that the sale of the Debtor's customer lists, customer data and other consumer privacy information shall be maintained in accordance with the Debtor's existing privacy policy and, if the Court ultimately determines appointment is appropriate, subject to and in conformance with the recommendations of the consumer privacy ombudsperson to be appointed pursuant to 11 U.S.C. § 332 (the "Consumer Privacy Ombudsperson") (to the extent that appointment of a Consumer Privacy Ombudsman is necessary) in connection with the transactions contemplated herein.

**B.**     **Bid Deadline**

        The deadline for submitting bids by a Qualified Bidder shall be July 20, 2010, at 12:00 NOON (ET) (the "Bid Deadline"). A Bid received after the Bid Deadline shall not constitute a Qualified Bid (as defined below).

        Prior to the Bid Deadline, a Qualified Bidder that desires to make an offer for all or certain of the Acquired Assets (a bid for all of the Acquired Assets shall be deemed a "Bulk Bid" and a bid for one or more but less than all Acquired Asset Lots (defined below) shall be deemed a "Lot Bid" and collectively a "Bid") shall deliver written copies of its Bid to the Notice Parties by the Bid Deadline.

**C.**     **Determination of Qualified Bid Status**

        To be eligible to participate in the Bidding Process each Qualified Bidder must deliver to the Notice Parties a written offer so as to be received by the Bid Deadline and that complies with each of the following conditions:

        i.      Acquired Asset Lots. The Assets have been divided into the following lots (each, an "Acquired Asset Lot"): (1) substantially all of the Debtor's furniture, fixtures, and equipment; (2) substantially all of the Debtor's production equipment; (3) the Debtor's Reno, Nevada real property lease; (4) the Debtor's customer list on a non-exclusive basis; and (5) certain of the Debtor's intellectual property. Each bidder must bid on all the Acquired Assets within each Acquired Asset Lot. Qualified Bidders may bid on all or any number or combination of the Acquired Asset Lots; provided however, that a Qualified Bidder may only bid at Auction on lots for which they have previously submitted a Qualified Bid.

        ii.      Contingencies. A Bid may not be conditioned on obtaining internal approval or on the outcome or review of due diligence, but may be subject to the accuracy in all material respects at the closing of specified representations and warranties or the satisfaction in all material respects at the closing of specified conditions.

        iii.      Authorization to Bid. A Bid shall include evidence of authorization and approval from such Qualified Bidder's board of directors (or comparable governing body) with respect to the submission, execution, delivery of the Qualified Bid, and closing of the Sale.

      

iv.      <u>Deposit</u>. Each Bid shall be accompanied with an earnest money deposit in an amount equal to ten percent (10%) of the bid amount (each a "<u>Deposit</u>").

v.      <u>Minimum Initial Bid Requirement</u>. If a Qualified Bidder is submitting a Bulk Bid, such Qualified Bidder's Bid shall have an initial minimum bid requirement that is Five Hundred Thousand Dollars ($500,000). If a Qualified Bidder is submitting a Lot Bid for an individual Acquired Asset Lot, or fewer than all of the Acquired Assets, there shall be no minimum bid amount.

vi.      <u>Other Evidence</u>. Each Bid must contain evidence satisfactory to the Debtor that the bidder is reasonably likely (based on availability of financing, experience and other considerations) to be able to timely consummate a purchase of the Acquired Assets if selected as the Successful Bidder (as defined below).

A Bid received from a Qualified Bidder before the Bid Deadline that meets the above requirements, in the Debtor's reasonable discretion, in consultation with the Committee and taking into account the terms and conditions of any assumed debt obligations, and that satisfies the Bid Deadline requirement above, shall constitute a qualified bid ("<u>Qualified Bid</u>"). In the event that a Bid is determined not to be a Qualified Bid in accordance with the conditions set forth above, the Qualified Bidder shall be refunded its Deposit within three (3) business days after that determination.

<strong><u>Auction</u></strong>

In the event that the Debtor receives more than one (1) Qualified Bid by the Bid Deadline, the Debtor shall conduct an auction (the "<u>Auction</u>") of the Acquired Assets to determine the highest and otherwise best bid with respect to the Acquired Assets on July 26, 2010 at 12:00 NOON (ET) at the offices of Young Conaway Stargatt & Taylor, LLP. Except as otherwise set forth herein, the Debtor, after consultation with the Committee, may conduct the Auction in the manner it determines will result in the highest, best or otherwise financially superior offer(s) for the Acquired Assets. Without limiting the foregoing, the Debtor may aggregate any number of bidders and allow such bidders to bid as a group. The Debtor may, but is not obligated to, from time to time, and in an open forum, advise the Qualified Bidders at the Auction of their determination as to the terms of the then highest or best Qualified Bid.

If, however, no more than one Qualified Bid is received by the Bid Deadline, the Debtor will report the same to the Bankruptcy Court, will declare such Qualified Bidder the Successful Bidder and will proceed (in its discretion upon consultation with the Committee) with the sale of the Acquired Assets, upon entry of an order approving the sale of the Acquired Assets to such Qualified Bidder.

<strong>THE AUCTION SHALL BE CONDUCTED<br>ACCORDING TO THE FOLLOWING PROCEDURES:</strong>

**A.**    **Participation in the Auction**

Only Qualified Bidders may submit Bids at the Auction.

The Debtor and its professional advisors, in consultation with the Committee, shall direct and preside over the Auction. Bidding at the Auction shall begin with (i) the greater of the highest Bulk Bid and the aggregate of the highest Qualified Bid received for each Acquired Asset Lot, or (ii) in the event no Bulk Bid is received, the highest Qualified Bid received for each Acquired Asset Lot (each, a "Baseline Bid"). All Bids made thereafter shall be Overbids (as defined below), and shall be made and received on an open basis, and all material terms of each Bid shall be fully disclosed to all other Qualified Bidders. The Debtor shall maintain a transcript of all Bids made and announced at the Auction, including the Baseline Bid, all Overbids and the Successful Bid (as defined below).

## B.     Terms of Overbids

An "Overbid" is any bid made at the Auction subsequent to the Debtor's announcement of the Baseline Bid. Any Qualified Bidder's initial Overbid shall be at least $20,000 in excess of the Baseline Bid and each subsequent Overbid must be made in increments of at least $20,000 over the previous highest or best Bid.

Each Overbid must comply with the conditions for a Qualified Bid set forth above other than the Minimum Initial Bid requirement. Any Overbid made by a Qualified Bidder must remain open and binding on the Qualified Bidder until and unless the Debtor accepts a higher Qualified Bid as an Overbid. The Debtor shall announce at the Auction the material terms of each Overbid and the basis for calculating the total consideration offered in each such Overbid.

## C.     Closing the Auction

Upon conclusion of the bidding, the Auction shall be closed, and the Debtor, in consultation with the Committee, shall determine, in the Debtor's reasonable discretion, in consultation with the Committee and taking into account the terms and conditions of any assumed debt obligations the highest or otherwise best offer for the Acquired Assets (the "Successful Bid") and the entity submitting such Successful Bid, the "Successful Bidder") and the next highest or otherwise best offer after the Successful Bid (the "Back-Up Bid", and the entity submitting such Back-Up Bid, the "Back-Up Bidder"). The Back-Up Bid shall remain open and irrevocable for ten (10) days following the conclusion of the Auction.

## D.     Failure to Close

In the event the Successful Bidder fails to consummate the Sale as a result of the Successful Bidder's default or breach under the applicable purchase agreement in accordance with the terms of such purchase agreement by the closing date contemplated in such purchase agreement, the Debtor shall: (i) retain the Successful Bidder's Deposit as liquidated damages; and (ii) be authorized, but not required, to consummate the Back-Up Bid with the Back-Up Bidder without further notice or order of the Bankruptcy Court, in which case the Back-Up Bidder shall be deemed to be the Successful Bidder and shall consummate its Back-Up Bid.

## E.     Consent to Jurisdiction as Condition to Bidding

All Qualified Bidders at the Auction shall be deemed to have consented to the core jurisdiction of the Bankruptcy Court and waive any right to a jury trial in connection with

any disputes relating to the Auction, and the construction and enforcement of the Qualified Bidder's contemplated Transaction documents, as applicable.

## Acceptance of Successful Bid

The Debtor shall sell the Acquired Assets to the Successful Bidder upon the approval of the Successful Bid by the Bankruptcy Court after the Sale Hearing. The Debtor's presentation of a particular Qualified Bid to the Bankruptcy Court for approval does not constitute the Debtor's acceptance of the bid. The Debtor will be deemed to have accepted a Bid only when the Bid has been approved by the Bankruptcy Court at the Sale Hearing.

## Sale Hearing

The Sale Hearing shall be conducted by the Bankruptcy Court on or before July 27, 2010 at 9:30 a.m. (ET).

## Return of Deposit

The Deposit of the Successful Bidder shall be applied to the Purchase Price of such transaction at Closing. The Deposits of all other Qualified Bidders shall be held in an interest-bearing segregated account, and except with respect to the Back-up Bidder, shall be returned to the respective bidders after the conclusion of the Auction. The Deposit of the Back-up Bidder shall be returned no later than ten (10) days following the conclusion of the Auction.

If a Successful Bidder fails to consummate an approved sale because of a breach or failure to perform on the part of such Successful Bidder, the Debtor shall be entitled to retain the Deposit as part of its damages resulting from the breach or failure to perform by the Successful Bidder and the Debtor may consummate a Sale to the Back-up Bidder without further order of the Court.

## Modifications

The Amended Bid Procedures may not be modified except with the express written consent of the Debtor, upon consultation with the Committee, or by order of the Bankruptcy Court. The Debtor expressly reserves the right, upon consultation with the Committee, as it may reasonably determine to be in the best interests of its estate to enter into one or more stalking horse agreements and seek Court approval of expense reimbursements and/or break-up fees with respect to the Acquired Assets.

The Debtor, in its reasonable discretion, may, in consultation with the Committee (a) determine, which Qualified Bid, if any, is the highest or otherwise best offer and (b) reject at any time before entry of an order of the Bankruptcy Court approving a Qualified Bid, any Bid that is (i) inadequate or insufficient, (ii) not in conformity with the requirements of the Bankruptcy Code, the Amended Bid Procedures, or the terms and conditions of sale, or (iii) contrary to the best interests of the Debtor, its estate and creditors.

YCST01:9797768.4                    069355.1001

**EXHIBIT 1**

**ACQUIRED ASSETS**

1. All non-proprietary software.

2. All trademarks belonging to the Debtor, other than the mark "GemsTV".

3. Existing customer list - on a non-exclusive basis.

4. All of Debtor's right to any security deposit for the premises located at 1190 Trademark Drive, Reno, Nevada 89521-6001, in the amount of $379,500.

5. The Debtor's real property lease agreement for the premises located at 1190 Trademark Drive, Reno, Nevada 89521-6001.

6. All of the Debtor's executory contracts.

7. The schedule of assets, substantially in the form attached hereto.

| Asset ID | Asset Description | Acquisition Date | Manufacturer Name | Model Number | |
|---|---|---|---|---|---|
| 0 | Zebra P11-a card printer including software and digital camera and ribbon | 11/07/06 | | | 0 |
| 0 | 1 Cannon CanoScan (for Derek) | 08/26/07 | | | 0 |
| 0 | imaging drum kit for Dell 5310cn | 04/25/07 | | | 0 |
| 80000 | Server Room | 11/01/06 | | Server Room items | |
| 80001 | Network | 11/01/06 | | Network items | |
| 80002 | PC Components | 11/01/06 | | Computer RAM | |
| 80003 | Stock - supply | 11/01/06 | 20074180 Insight | Spare inventory | |
| 80004 | Network | 11/01/06 | 30729 Northwest Datacom and Power, Inc. | patch panel | |
| 80005 | Network | 11/01/06 | 30727 Northwest Datacom and Power, Inc. | teleo | |
| 80006 | Barcode printers | 11/01/06 | QUOTE Q14265 Barcodes Inc. | Labels and ribbons | |
| 80007 | Adj | 11/01/06 | Adj Insight | na | |
| 80008 | Stock - supply | 11/27/06 | 200393232 Insight | Spare Computer Inventory | |
| 80009 | Stock - supply | 11/27/06 | 200939332 Insight | Spare Computer Inventory | |
| 80044 | Small Business Financials | 10/04/06 | 13384 The CFO Group, Inc. | Small Business Financials | |
| 80045 | Small Business Financials | 10/13/06 | 20724827 Insight | Exchange Svr / Windows Svr lic soft | |
| 80046 | Crystal Reports | 11/08/06 | CRDER #8786054 Insight | Crystal Reports | |
| 80047 | Office Pro (Qty 10, pmt 1 of 3) | 11/08/06 | 200855880 Insight | Office Pro (Qty 10, pmt 1 of 3) | |
| 80048 | Backup Exec 10D WIN SVR CPS (backup software) | 11/20/06 | 200920983 Insight | Backup Exec 10D WIN SVR CPS (backup software) | |
| 80049 | Backup Exec 10D WIN MS EXC (backup software) | 11/20/06 | 200920983 Insight | Backup Exec 10D WIN MS EXC (backup software) | |
| 80050 | Backup Exec 10D WIN Remote Agent (backup software) (Qty 4) | 11/20/06 | 200920983 Insight | Backup Exec 10D WIN Remote Agent (backup software) (Qty 4) | |
| 80051 | Backup Exec 10D WIN ADV Open (backup software) | 11/20/06 | 200920983 Insight | Backup Exec 10D WIN ADV Open (backup software) | |
| 80052 | Oracle Licenses | 12/31/06 | | Oracle Licenses | |
| 80053 | Backup software license - 11D Ralus ML-BDL Bus PK | 12/04/06 | 200975932 Insight | Backup software license - 11D Ralus ML-BDL Bus PK | |
| 80054 | Anti-virus software (Qty 120) | 12/04/06 | 200892821 Insight | Anti-virus software (Qty 120) | |
| 80055 | InfoComix Knowledge Services supervisor licenses (Qty 5) | 12/06/06 | IV 4912005 Computer Telephony Asia Co., Ltd. | InfoComix Knowledge Services supervisor licenses (Qty 5) | |
| 80057 | Toad for Oracle | 02/08/07 | 1-318972 Quest Software | Toad for Oracle | |
| 80058 | Toad for Oracle | 08/20/07 | 375723 Quest Software | Toad for Oracle | |
| 80065 | Labor | 08/20/07 | | | 0 |
| 80066 | All Initial phone software | 11/30/06 | dep.5776,10211 NetVersant | Total initial phone software-see detail below | |
| 80087 | Balance of initial phone hardware | 11/30/06 | dep.5776,10211 NetVersant | Balance of initial phone hardware-see detail below | |
| 80098 | Call Center Headsets & inst | 02/15/07 | dep.5776,10211 NetVersant | Call Center Headsets & inst | |
| 80059 | BCMR Reporting Pkg | 02/15/07 | 110-10810 NetVersant | BCMR Reporting Pkg | |
| 80100 | Centrex Phone Lines | 09/19/06 | 110-10811 NetVersant | Centrex Phone Lines | |
| 80101 | IP Expansion Equip | 11/01/06 | Netversant | IP Expansion Equip | |
| 80102 | Server + BKL | 11/01/06 | 110-601169 NetVersant | see Bich | |
| 90020 | Tape Drive | 10/04/06 | | ARCVAULT 12 12 CARTRIDGE RM | |
| 90021 | Dell Poweredge 830 | 11/01/06 | CFO Group | Dell Poweredge 830 | |
| 90022 | Insight | 11/01/06 | 200691213 Insight | hp monitor | |
| 90003 | Insight | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor | |
| 90004 | Insight | 11/01/06 | 200691213 Insight | hp monitor | |
| 90005 | Insight | 11/01/06 | 200691213 Insight | hp monitor | |
| 90006 | Insight | 11/01/06 | 200691213 Insight | hp monitor | |
| 90007 | Insight | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor | |
| 90008 | Stock - supply | 11/01/06 | 200692524 Insight | Stock - supply | |
| 90009 | Server for CC system | 11/01/06 | 2087163 Newegg.com | Server for CC system | |
| 90010 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor | |
| 90011 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor | |
| 90012 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor | |
| 90013 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor | |
| 90014 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor | |
| 90015 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor | |
| 90016 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor | |
| 90017 | HP L1706 LCD Monitor | 11/15/06 | 200892888 Insight | HP L1706 LCD Monitor | |
| 90018 | HP L1706 LCD Monitor | 11/15/06 | 200892888 Insight | HP L1706 LCD Monitor | |
| 90019 | HP L1706 LCD Monitor | 11/15/06 | 200892888 Insight | HP L1706 LCD Monitor | |
| 90020 | HP L1706 LCD Monitor | 11/15/06 | 200892888 Insight | HP L1706 LCD Monitor | |

| Asset ID | Asset Description | Acquisition Date | Manufacturer Name | Model Number |
|---|---|---|---|---|
| 90022 | HP Compaq | 11/16/06 | 200305270 Insight | confirm |
| 90023 | Network cables | 11/17/06 | WO 2645 Silver State Computers | telco |
| 90024 | Network | 11/20/06 | 91015 Northwest Datacom and Power, Inc. | telco |
| 90025 | Printer | 11/20/06 | Ord #45614771 Newegg.com | Printer |
| 90026 | HP Laser Printer 1320n | 11/20/06 | 200821180 Insight | HP Laser Printer 1320n |
| 90027 | Backup power supply for Server Room | 12/21/06 | 201089769 Insight | confirm |
| 90028 | HP DL320G4 P930 Server | 01/16/07 | 201192020 Insight | confirm |
| 90029 | Parts for HP DL320G4 P930 Server at WP 1717 | 01/16/07 | 201186907 Insight | confirm |
| 90030 | New Switches | 02/24/07 | 201350357 Insight | confirm |
| 90031 | Sony Style Direct-VAIO Port Rep-TX Serie | 03/23/07 | SW070020801509 Sony Style Direct | Sony Style Direct-VAIO Port Rep-TX Serie |
| 90032 | HP Monitor | 04/11/07 | 201632700 Insight | HP Monitor |
| 90033 | HP Monitor | 04/11/07 | 201632700 Insight | HP Monitor |
| 90034 | HP Monitor | 04/11/07 | 201632700 Insight | HP Monitor |
| 90035 | HP Monitor | 04/11/07 | 201632700 Insight | HP Monitor |
| 90036 | HP Monitor | 04/11/07 | 201632700 Insight | HP Monitor |
| 90037 | HP Monitor | 04/11/07 | 201632700 Insight | HP Monitor |
| 90038 | HP Compaq | 04/10/07 | 201632549 Insight | HP Compaq |
| 90039 | HP Compaq | 04/10/07 | 201632549 Insight | HP Compaq |
| 90040 | HP Compaq | 04/10/07 | 201632549 Insight | HP Compaq |
| 90041 | HP Compaq | 04/10/07 | 201632549 Insight | HP Compaq |
| 90042 | HP Compaq | 04/10/07 | 201632549 Insight | HP Compaq |
| 90043 | HP Compaq | 04/10/07 | 201632549 Insight | HP Compaq |
| 90044 | HP Compaq | 04/10/07 | 201632549 Insight | HP Compaq |
| 90045 | HP DL320G5 Servers | 05/04/07 | 201750161 Insight | HP DL320G5 Servers |
| 90046 | HP DL320G5 Servers | 05/04/07 | 201750161 Insight | HP DL320G5 Servers |
| 90047 | HP Desktops/Monitors | 05/07/07 | 201750830 Insight | HP Desktops/Monitors |
| 90048 | HP Desktops/Monitors | 05/07/07 | 201750830 Insight | HP Desktops/Monitors |
| 90049 | HP Desktops/Monitors | 05/07/07 | 201750830 Insight | HP Desktops/Monitors |
| 90050 | HP Desktops/Monitors | 05/07/07 | 201750830 Insight | HP Desktops/Monitors |
| 90051 | HP Desktops/Monitors | 05/07/07 | 201750830 Insight | HP Desktops/Monitors |
| 90052 | HP Desktops/Monitors | 05/07/07 | 201750830 Insight | HP Desktops/Monitors |
| 90053 | HP Desktops/Monitors | 05/07/07 | 201750830 Insight | HP Desktops/Monitors |
| 90054 | Zebra LP 2844 Printer-expensed | 02/07/07 | 133112 Barcodes Inc. | Zebra LP 2844 Printer-expensed |
| 90055 | Zebra LP 2844 Printer-expensed | 02/07/07 | 133112 Barcodes Inc. | Zebra LP 2844 Printer-expensed |
| 90056 | Zebra LP 2844 Printer-expensed | 02/07/07 | 133112 Barcodes Inc. | Zebra LP 2844 Printer-expensed |
| 90057 | Zebra LP 2844 Printer-expensed | 02/07/07 | 133112 Barcodes Inc. | Zebra LP 2844 Printer-expensed |
| 90058 | IBM Thinkpad | 01/16/07 | 201185832 Insight | IBM Thinkpad |
| 90095 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90096 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90097 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90098 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90099 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90100 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90101 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90102 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90103 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90104 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90105 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90106 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90107 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90108 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90109 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90110 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90111 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90112 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |
| 90113 | Phone system | 11/30/06 | 110-10185 NetVersant | 9630 Avaya Charcoal Gray 9G01A IP Telephone |

| Asset ID | Asset Description | Acquisition Date | Manufacturer Name | Model Number |
|---|---|---|---|---|
| 90114 | Phone system | 11/30/06 | 110-L0185 NetVerant | 9630 Avaya Charcoal Gray 9630LA IP Telephone |
| 90115 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90116 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90117 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90118 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90119 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90120 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90121 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90122 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90123 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90124 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90125 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90126 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90127 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90128 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90129 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90130 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90131 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90132 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90133 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90134 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90135 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90136 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90137 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90138 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90139 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90140 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90141 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90142 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90143 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90144 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90145 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90146 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90147 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90148 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90149 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90150 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90151 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90152 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90153 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90154 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90155 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90156 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90157 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90158 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90159 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90160 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9775,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90161 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90162 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90163 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90164 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90165 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90166 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90167 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90168 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |
| 90169 | 700383409 IP PHONE 9630 GRY 9630DD1A | 11/30/06 | dep,9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630DD1A |

| Asset ID | Asset Description | Acquisition Date | Manufacturer Name | Model Number |
|---|---|---|---|---|
| 90170 | 70038409 IP PHONE 9630 GRY 9630001A | 12/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90171 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90172 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90173 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90174 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90175 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90176 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90177 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90178 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90179 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90180 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90181 | 70038409 IP PHONE 9630 GRY 9630001A | 11/20/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90182 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90183 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90184 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90185 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90186 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90187 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90188 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90189 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90190 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90191 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90192 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90193 | 70038409 IP PHONE 9630 GRY 9630001A | 11/30/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90194 | 70038409 IP PHONE 9630 GRY 9630001A | 11/20/06 | dep;9776,10211 NetVerant | 700383409 IP PHONE 9630 GRY 9630001A |
| 90195 | 70038437 IP PHONE BUTTON MOD GRY | 11/30/06 | dep;9776,10211 NetVerant | 700383437 IP PHONE BUTTON MOD GRY |
| 90196 | 70038437 IP PHONE BUTTON MOD GRY | 11/30/06 | dep;9776,10211 NetVerant | 700383437 IP PHONE BUTTON MOD GRY |
| 90197 | 70038437 IP PHONE BUTTON MOD GRY | 11/30/06 | dep;9776,10211 NetVerant | 700383437 IP PHONE BUTTON MOD GRY |
| 90198 | 70038437 IP PHONE BUTTON MOD GRY | 11/30/06 | dep;9776,10211 NetVerant | 700383437 IP PHONE BUTTON MOD GRY |
| 90199 | 70038437 IP PHONE BUTTON MOD GRY | 11/30/06 | dep;9776,10211 NetVerant | 700383437 IP PHONE BUTTON MOD GRY |
| 90200 | 70038437 IP PHONE BUTTON MOD GRY | 11/30/06 | dep;9776,10211 NetVerant | 700383437 IP PHONE BUTTON MOD GRY |
| 90201 | 70038437 IP PHONE BUTTON MOD GRY | 11/30/06 | dep;9776,10211 NetVerant | 700383437 IP PHONE BUTTON MOD GRY |
| 90202 | 15S307 S9720 MEDIA SRVIS HHS | 11/30/06 | dep;9776,10211 NetVerant | 15S307 S9720 MEDIA SRVIS HHS-See Rich |
| 90209 | Toshiba Intel Core 2 DUO Pro5500 Laptop | 12/31/06 | | |
| 90240 | Inteventix Application | 12/31/06 | CT Asia | CT Asia-Inteventix Application |
| 90241 | Soft Square - Gemworks Application | | | Soft Square - Gemworks Application |
| 90242 | Long Distance T-1 Lines | 08/01/07 | 110-11981 Net Versant | T-1 System/Card/CAS/T-1 Cable/Slide Core |
| 90248 | InfoCentrix CTI Smart Agent License | 09/30/07 | IVS0000308 CT Asia | InforCentrik Ctl Smart Agent/Knowledge Svc Licenses |
| 90249 | IP Phone-9630001A-Grey | 09/30/07 | 110-12169 Net Versant | 700383409 IP PHONE 9630 Gray 9630001A |
| 90250 | IP Phone-9630001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383409 IP PHONE 9630 Gray 9630001A |
| 90251 | IP Phone-9630001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383409 IP PHONE 9630 Gray 9630001A |
| 90252 | IP Phone-9630001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383409 IP PHONE 9630 Gray 9630001A |
| 90253 | IP Phone-9630001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383409 IP PHONE 9630 Gray 9630001A |
| 90254 | IP Phone-9630001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383409 IP PHONE 9630 Gray 9630001A |
| 90255 | IP Phone-9530001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383403 IP PHONE 9530 Gray 9530001A |
| 90256 | IP Phone-9530001A-Grey | 09/30/07 | 110-12169 NetVersant | 700383403 IP PHONE 9530 Gray 9530001A |
| 90257 | IP Phone-9530001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383403 IP PHONE 9530 Gray 9530001A |
| 90258 | IP Phone-9530001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383403 IP PHONE 9530 Gray 9530001A |
| 90259 | IP Phone-9530001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383403 IP PHONE 9530 Gray 9530001A |
| 90260 | IP Phone-9530001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383403 IP PHONE 9530 Gray 9530001A |
| 90261 | IP Phone-9530001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383403 IP PHONE 9530 Gray 9530001A |
| 90262 | IP Phone-9530001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383403 IP PHONE 9530 Gray 9530001A |
| 90263 | IP PHone-9530001A-Grey | 09/30/07 | 110-12169 NetVersant | 700383403 IP PHONE 9530 Gray 9530001A |
| 90264 | IP PHone-9530001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383403 IP PHONE 9530 Gray 9530001A |
| 90265 | IP Phone-9530001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383403 IP PHONE 9530 Gray 9530001A |
| 90266 | IP Phone-9530001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383403 IP PHONE 9530 Gray 9530001A |
| 90267 | IP PHone-9630001A-Gray | 09/30/07 | 110-12169 NetVersant | 700383403 IP PHONE 9630 Gray 9630001A |

| Asset ID | Asset Description | Acquisition Date | Manufacturer Name | Model Number |
|---|---|---|---|---|
| 90268 | IP Phone-9630D01A-Grey | 09/30/07 | 110-12169 NetVersant | 700383409 IP PHONE 9630 Grey 9630D01A |
| 90269 | IP Phone-9630D01A-Grey | 09/30/07 | 110-12169 NetVersant | 700383409 IP PHONE 9630 Grey 9630D01A |
| 90270 | IP Phone-9630D01A-Grey | 09/30/07 | 110-12169 NetVersant | 700383409 IP PHONE 9630 Grey 9630D01A |
| 90271 | IP Phone-9630D01A-Grey | 09/30/07 | 110-12169 NetVersant | 700383409 IP PHONE 9630 Grey 9630D01A |
| 90272 | IP Phone-9630D01A-Grey | 09/30/07 | 110-12169 NetVersant | 700383409 IP PHONE 9630 Grey 9630D01A |
| 90273 | IP Phone-9630D01A-Grey | 09/30/07 | 110-12169 NetVersant | 700383409 IP PHONE 9630 Grey 9630D01A |
| 90274 | Licensing-35 Agents | 09/30/07 | 110-12170 NetVersant | CC Add Elite Per agent 35/shared Control Access/3.1 Basic TSAP/RTU |
| 90275 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cel 1.6 256MB-80GB CD EXPP |
| 90276 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cel 1.6 256MB-80GB CD EXPP |
| 90277 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cel 1.6 256MB-80GB CD EXPP |
| 90278 | T-1 Line | 09/30/07 | 110-11271 NetVersant | Integrated CSU RHS/DS1 INTFC IN 4X4HP RHS |
| 90279 | [50] Head Sets | 09/30/07 | 110-11270/12225 NetVersant | Supraplus Wideband NC Binaural |
| 90280 | CAT5S-Commercial 48 Port Patch Panel | 10/31/07 | 1178 Silver State Computers | CAT5S-Commercial-48 Port Patch Panel |
| 90281 | APC 16 Port IP KVM Switch | 10/31/07 | 900250182 Insight | APC 16-Port IP KVM Switch |
| 90283 | PBX Enterprise License | 10/31/07 | 110-12442 NetVersant | [51] PBX Enterprise Licenses |
| 90284 | [50] Head Sets | 10/31/07 | 110-12478 NetVersant | HW251N Supraplus Wideband NC Monaure Headsets |
| 90285 | IP Phone Button Grey | 10/31/07 | 110-12469 NetVersant | IP Phone SBM24 Button Mod Grey |
| 90286 | IP Phone Button Grey | 10/31/07 | 110-12469 NetVersant | IP Phone SBM24 Button Mod Grey |
| 90287 | APC Smart UPS 2200 VA USB & Serial | 10/31/07 | 210206878 Insight | |
| 90307 | Monitor-Flana PL1700 Flat Panel 17" | 11/10/07 | 900317203 Insight | Monitor-Flana PL1700 Flat Panel 17" |
| 90308 | Monitor-Flana PL1700 Flat Panel 17" | 11/10/07 | 900317203 Insight | Monitor-Flana PL1700 Flat Panel 17" |
| 90309 | Monitor-Flana PL1700 Flat Panel 17" | 11/10/07 | 900317203 Insight | Monitor-Flana PL1700 Flat Panel 17" |
| 90310 | Monitor-Flana PL1700 Flat Panel 17" | 11/10/07 | 900317203 Insight | Monitor-Flana PL1700 Flat Panel 17" |
| 90311 | Monitor-Flana PL1700 Flat Panel 17" | 11/10/07 | 900317203 Insight | Monitor-Flana PL1700 Flat Panel 17" |
| 90312 | Monitor-Flana PL1700 Flat Panel 17" | 11/10/07 | 900317203 Insight | Monitor-Flana PL1700 Flat Panel 17" |
| 90313 | Monitor-Flana PL1700 Flat Panel 17" | 11/10/07 | 900317203 Insight | Monitor-Flana PL1700 Flat Panel 17" |
| 90314 | Monitor-Flana PL1700 Flat Panel 17" | 11/10/07 | 900317203 Insight | Monitor-Flana PL1700 Flat Panel 17" |
| 90315 | Monitor-Flana PL1700 Flat Panel 17" | 11/10/07 | 900317203 Insight | Monitor-Flana PL1700 Flat Panel 17" |
| 90316 | Monitor-Flana PL1700 Flat Panel 17" | 11/10/07 | 900317203 Insight | Monitor-Flana PL1700 Flat Panel 17" |
| 90317 | Computer-HP DX2300 Col 347 1GB Ram | 11/10/07 | 900317203 Insight | Computer-HP DX2300 Col 347 1GB Ram |
| 90318 | Computer-HP DX2300 Col 347 1GB Ram | 11/10/07 | 900317203 Insight | Computer-HP DX2300 Col 347 1GB Ram |
| 90319 | Computer-HP DX2300 Col 347 1GB Ram | 11/10/07 | 900317203 Insight | Computer-HP DX2300 Col 347 1GB Ram |
| 90320 | Computer-HP DX2300 Col 347 1GB Ram | 11/10/07 | 900317203 Insight | Computer-HP DX2300 Col 347 1GB Ram |
| 90321 | Computer-HP DX2300 Col 347 1GB Ram | 11/10/07 | 900317203 Insight | Computer-HP DX2300 Col 347 1GB Ram |
| 90322 | Computer-HP DX2300 Col 347 1GB Ram | 11/10/07 | 900317203 Insight | Computer-HP DX2300 Col 347 1GB Ram |
| 90323 | Computer-HP DX2300 Col 347 1GB Ram | 11/10/07 | 900317203 Insight | Computer-HP DX2300 Col 347 1GB Ram |
| 90324 | Computer-HP DX2300 Col 347 1GB Ram | 11/10/07 | 900317203 Insight | Computer-HP DX2300 Col 347 1GB Ram |
| 90325 | Computer-HP DX2300 Col 347 1GB Ram | 11/10/07 | 900317203 Insight | Computer-HP DX2300 Col 347 1GB Ram |
| 90326 | Computer-HP DX2300 Col 347 1GB Ram | 11/10/07 | 900317203 Insight | Computer-HP DX2300 Col 347 1GB Ram |
| 90327 | Server-HP DL980 for PlumVoice | 11/27/07 | 906-1375 PlumVoice | Server-HP DL980 for PlumVoice |
| 90328 | Server-Dialogic d480 JCT for PlumVoice | 11/27/07 | 906-1375 PlumVoice | Server-Dialogic d480 JCT for PlumVoice |
| 90338 | PlumVoice Software/License/Install/Devel | 11/27/07 | 906-1375 PlumVoice | PlumVoice Software/License/Install/Devel |
| 90351 | Axiom AX-memory-4 GB | 12/21/07 | 900376882 Insight | Axiom AX-memory-4 GB |
| 90352 | Axiom AX-memory-4 GB | 12/21/07 | 900376882 Insight | Axiom AX-memory-4 GB |
| 90353 | Axiom AX-memory-4 GB | 12/21/07 | 900376882 Insight | Axiom AX-memory-4 GB |
| 90354 | Axiom AX-memory-4 GB | 12/21/07 | 900376882 Insight | Axiom AX-memory-4 GB |
| 90355 | Axiom AX-memory-4 GB | 12/21/07 | 900376882 Insight | Axiom AX-memory-4 GB |
| 90356 | Axiom AX-memory-4 GB | 12/21/07 | 900376882 Insight | Axiom AX-memory-4 GB |
| 90357 | Axiom AX-memory-4 GB | 12/21/07 | 900376882 Insight | Axiom AX-memory-4 GB |
| 90358 | Axiom AX-memory-4 GB | 12/21/07 | 900376882 Insight | Axiom AX-memory-4 GB |
| 90359 | T1-Integrated CSU RHS | 12/01/07 | 110-12774 NetVersant | T1-Integrated CSU RHS |
| 90360 | T1-Integrated CSU RHS | 12/01/07 | 110-12774 NetVersant | T1-Integrated CSU RHS |
| 90361 | T1-DS1 Interface TN46HP RHS | 12/01/07 | 110-12774 NetVersant | T1-DS1 Interface TN46HP RHS |
| 90362 | T1-DS1 Interface TN46HP RHS | 12/01/07 | 110-12774 NetVersant | T1-DS1 Interface TN46HP RHS |
| 90363 | New License CMEE R5 S1-100 (96) | 12/01/07 | 110-12773 NetVersant | New License CMEE R5 S1-100 (96) |
| 90364 | T1-Integrated CSU RHS | 12/01/07 | 110-12773 NetVersant | T1-Integrated CSU RHS |

| Asset ID | Asset Description | Acquisition Date | Manufacturer Name | Model Number |
|---|---|---|---|---|
| 90365 | T1-Integrated CSU RHS | 12/01/07 | 11D-12773 NetVerant | T1-Integrated CSU RHS |
| 90366 | T1-Integrated CSU RHS | 12/01/07 | 11D-12773 NetVerant | T1-Integrated CSU RHS |
| 90367 | T1-Integrated CSU RHS | 12/01/07 | 11D-12773 NetVerant | T1-Integrated CSU RHS |
| 90368 | T1-Integrated CSU RHS | 12/01/07 | 11D-12773 NetVerant | T1-Integrated CSU RHS |
| 90369 | T1-Integrated CSU RHS | 12/01/07 | 11D-12773 NetVerant | T1-Integrated CSU RHS |
| 90370 | T1-Integrated CSU RHS | 12/01/07 | 11D-12773 NetVerant | T1-Integrated CSU RHS |
| 90371 | T1-DS1 Interface TM454HP RHS | 12/01/07 | 11D-12773 NetVerant | T1-DS1 Interface TM454HP RHS |
| 90372 | T1-DS1 Interface TM454HP RHS | 12/01/07 | 11D-12773 NetVerant | T1-DS1 Interface TM454HP RHS |
| 90373 | T1-DS1 Interface TM454HP RHS | 12/01/07 | 11D-12773 NetVerant | T1-DS1 Interface TM454HP RHS |
| 90374 | T1-DS1 Interface TM454HP RHS | 12/01/07 | 11D-12773 NetVerant | T1-DS1 Interface TM454HP RHS |
| 90375 | T1-DS1 Interface TM454HP RHS | 12/01/07 | 11D-12773 NetVerant | T1-DS1 Interface TM454HP RHS |
| 90376 | T1-DS1 Interface TM454HP RHS | 12/01/07 | 11D-12773 NetVerant | T1-DS1 Interface TM454HP RHS |
| 90377 | T1-DS1 Interface TM454HP RHS | 12/01/07 | 23355 UPS Professional | T1-DS1 Interface TM454HP RHS |
| 90378 | UPS Connectivity Software | 12/01/07 | 90088856 Insight | UPS Connectivity Software |
| 90379 | Micrsoft Software licenses 2 of 3 | 12/01/07 | 90039258 Insight | Micrsoft Software licenses 2 of 3 |
| 90380 | Micrsoft Office Pro Software license (40) | 01/31/08 | 900447674 Insight | Micrsoft Office Pro Software license (40) |
| 90385 | HP Compaq Bus Desktop DC5700 | 01/31/08 | 900447674 Insight | HP Compaq Bus Desktop DC5700 |
| 90386 | HP Compaq Bus Desktop DC5700 | 01/31/08 | 900447674 Insight | HP Compaq Bus Desktop DC5700 |
| 90387 | HP Compaq Bus Desktop DC5700 | 01/31/08 | 900447674 Insight | HP Compaq Bus Desktop DC5700 |
| 90447 | SupraFlex Avaya Wireless Headset (2) | 07/16/08 | 080520S-IN Phone Supplements Inc. | SupraFlex Avaya Wireless Headset (2) |
| 90450 | New Licenses Nuance: CSR 1 (16) | 09/03/08 | 10S-2264 PlumVoice | New Licenses Nuance: CSR 1 (16) |
| 90463 | Customized Computer | 07/01/09 | 23067487 New Egg | Customized Computer |
| 90481 | IVR PROGRAM CHANGES | 10/27/09 | 505-2487 PLUMVOICE |  |
| 90482 | GESO PORT NETWORK | 11/28/09 | QU4658A |  |
| GTV00001 | Dell Laptop 1 of 7 | 09/27/06 | The CFO Group, Inc. The CFO Group, Inc. | Dell Latitude D520 Laptop |
| GTV00002 | Dell laser printer | 10/04/06 | 13384 The CFO Group, Inc. | Dell Color Laser 5130cm |
| GTV00004 | Think Pad Laptop | 09/15/06 | D. Schneiderjohn Lenovo Invc #5757204 | IBM Thinkpad |
| GTV00005 | Dell Laptop 1 of 7 | 09/27/06 | The CFO Group, Inc. The CFO Group, Inc. | Dell Latitude D520 Laptop |
| GTV00006 | Dell Laptop 1 of 7 | 09/27/06 | The CFO Group, Inc. The CFO Group, Inc. | Dell Latitude D520 Laptop |
| GTV00007 | Dell Laptop 1 of 7 | 09/27/06 | The CFO Group, Inc. The CFO Group, Inc. | Dell Latitude D520 Laptop |
| GTV00008 | Think Pad Laptop | 09/15/06 | D. Schneiderjohn Lenovo Invc #5757204 | IBM Thinkpad |
| GTV00009 | Dell Laptop 1 of 7 | 09/27/06 | The CFO Group, Inc. The CFO Group, Inc. | Dell Latitude D520 Laptop |
| GTV00010 | Dell 1710 Laser Printer | 06/22/06 | Dell 1720 Laser Printer-EXPENSED | Dell 1710 Laser Printer-EXPENSED |
| GTV00011 | Dell Laptop 1 of 7 | 09/27/06 | The CFO Group, Inc. The CFO Group, Inc. | Dell Latitude D520 Laptop |
| GTV00013 | Think Pad Laptop | 09/15/06 | D. Schneiderjohn Lenovo Invc #5757204 | IBM Thinkpad |
| GTV00014 | Dell Laptop 1 of 7 | 08/27/06 | The CFO Group, Inc. The CFO Group, Inc. | Dell Latitude D520 Laptop |
| GTV00015 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV00016 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV00017 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV00024 | Server = FDC | 11/01/06 | HP ProLiant DL360 G5 | HP ProLiant DL360 G5 |
| GTV00026 | Server = MX | 11/01/06 |  | Server = MX |
| GTV00027 | Server = Reports | 11/01/06 | HP ProLiant DL360 G5 | HP ProLiant DL360 G5 |
| GTV00029 | Server = Back Office | 11/01/06 | HP ProLiant DL380 G5 | HP ProLiant DL380 G5 |
| GTV00031 | Server = Media | 11/01/06 | HP ProLiant DL380 G5 | HP ProLiant DL380 G5 |
| GTV00032 | Server = Intranet | 11/01/06 | HP ProLiant DL40 G3 | HP ProLiant DL40 G3 |
| GTV00033 | Server = LB1 | 11/01/06 | HP ProLiant DL40 G3 | HP ProLiant DL40 G3 |
| GTV00034 | Server = LB 2 | 11/01/06 | HP ProLiant DL140 G3 | HP ProLiant DL40 G3 |
| GTV00035 | Server = Web 1 | 11/01/06 | HP ProLiant DL140 G3 | HP ProLiant DL40 G3 |
| GTV00036 | Server = Web 2 | 11/01/06 | HP ProLiant DL140 G3 | HP ProLiant DL40 G3 |
| GTV00037 | Server = Oracle 1 | 11/01/06 | HP ProLiant DL585 | HP ProLiant DL585 |
| GTV00038 | Server = Oracle 2 | 11/01/06 | HP ProLiant DL585 | HP ProLiant DL585 |
| GTV00044 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV00045 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV00046 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV00047 | Insight | 11/01/06 | 200793005 Insight | HP Compaq |
| GTV00048 | IBM Thinkpad | 11/01/06 |  | IBM Thinkpad |

| Asset ID | Asset Description | Acquisition Date | Manufacturer Name | Model Number |
|---|---|---|---|---|
| GTV0049 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0050 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0051 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0052 | Insight | 11/01/06 | 200691213 HP Compaq | HP Compaq |
| GTV0053 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0054 | Insight | 11/01/06 | 200691213 Insight | dx6200 |
| GTV0055 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0056 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0057 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0058 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0059 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0050 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0061 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0062 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0063 | Insight | 11/01/06 | 200691213 HP Compaq | HP Compaq |
| GTV0064 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0065 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0066 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0067 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0068 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0069 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0070 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0071 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0072 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0073 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0074 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0075 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0076 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0077 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0078 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0079 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0080 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0081 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0082 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0083 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0084 | Insight | 11/01/06 | 200691213 Insight | dx6200 |
| GTV0087 | IBM Thinkpad | 11/01/06 | 200793005 Insight | IBM Thinkpad |
| GTV0088 | IBM Thinkpad | 11/01/06 | 200793005 Insight | IBM Thinkpad |
| GTV0092 | Server = Web 4 | 11/01/06 | | HP ProLiant DL140 |
| GTV0093 | Server = Web 5 | 11/01/06 | | HP ProLiant DL140 |
| GTV0094 | Server = Web 6 | 11/01/06 | | HP ProLiant DL140 |
| GTV0095 | Server = Files | 11/01/06 | | HP ProLiant DL380 |
| GTV0096 | Server = Ex 1 | 12/02/06 | | HP ProLiant DL380 |
| GTV0097 | Server = Web 3 | | | HP ProLiant DL140 |
| GTV0098 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0099 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0100 | Insight | 11/01/06 | 200691213 Insight | HP Compaq |
| GTV0101 | Insight | 11/13/06 | 200877831 Insight | HP Compaq |
| GTV0102 | HP Compaq | 11/13/06 | 200877831 Insight | HP Compaq |
| GTV0103 | HP Compaq | 11/13/06 | 200877831 Insight | HP Compaq |
| GTV0104 | HP Compaq | 11/13/06 | 200877831 Insight | HP Compaq |
| GTV0105 | HP Compaq | 11/13/06 | 200877831 Insight | HP Compaq |
| GTV0106 | HP Compaq | 11/13/06 | 200877831 Insight | HP Compaq |
| GTV0107 | HP Compaq | 11/13/06 | 200877831 Insight | HP Compaq |
| GTV0108 | HP Compaq | 11/13/06 | 200877831 Insight | HP Compaq |
| GTV0109 | HP Compaq | 11/13/06 | 200877831 Insight | HP Compaq |

| Asset ID | Asset Description | Acquisition Date | Manufacturer Name | Model Number |
|---|---|---|---|---|
| GTV00310 | HP Compaq | 11/13/06 | 200877831 Insight | HP Compaq |
| GTV00111 | HP Compaq | 11/13/06 | 200877831 Insight | HP Compaq |
| GTV00112 | HP Compaq | 11/13/06 | 200877831 Insight | HP Compaq |
| GTV00113 | HP Compaq | 11/13/06 | 200877831 Insight | HP Compaq |
| GTV00114 | HP Compaq | 11/13/06 | 200877831 Insight | HP Compaq |
| GTV00115 | HP Compaq | 11/13/06 | 200877831 Insight | HP Compaq |
| GTV00116 | HP Compaq | 11/08/06 | 200856040 Insight | HP Compaq |
| GTV00117 | HP Compaq | 11/08/06 | 200856040 Insight | HP Compaq |
| GTV00118 | HP Compaq | 11/08/06 | 200856040 Insight | HP Compaq |
| GTV00119 | HP Compaq | 11/08/06 | 200856040 Insight | HP Compaq |
| GTV00120 | HP Compaq | 11/08/06 | 200856040 Insight | HP Compaq |
| GTV00121 | HP Compaq | 11/08/06 | 200856040 Insight | HP Compaq |
| GTV00122 | HP Compaq | 11/08/06 | 200856040 Insight | HP Compaq |
| GTV00123 | HP Compaq | 11/08/06 | 200856040 Insight | HP Compaq |
| GTV00124 | HP Compaq | 11/15/06 | 200897612 Insight | HP Compaq |
| GTV00125 | HP Compaq | 11/15/06 | 200897612 Insight | HP Compaq |
| GTV00126 | HP Compaq | 11/15/06 | 200897612 Insight | HP Compaq |
| GTV00127 | HP Compaq | 11/15/06 | 200897612 Insight | HP Compaq |
| GTV00128 | HP Compaq | 11/16/06 | 200905270 Insight | HP Compaq |
| GTV00129 | HP dx2200 | 11/08/06 | 200856040 Insight | HP dx2200 |
| GTV00130 | Think Pad Laptop | 09/15/06 | D sscheidegjohn Lenovo Invc #5757204 | Think Pad Laptop |
| GTV00132 | HP Compaq | 11/16/06 | 200905270 Insight | HP Compaq |
| GTV00133 | HP Compaq | 11/16/06 | 200905270 Insight | HP Compaq |
| GTV00134 | HP Compaq | 11/16/06 | 200905270 Insight | HP Compaq |
| GTV00135 | HP Compaq | 11/08/06 | 200856040 Insight | HP Compaq |
| GTV00138 | Warehouse duplex printer | 12/01/06 | 200972541 Insight | HP Color Laser 3600dn |
| GTV00139 | Barcode printers | 11/01/06 | QUOTE Q14260 Barcodes Inc. | Zebra Label Printer 54M |
| GTV00141 | HP Laser Printer 2430n | 11/09/06 | 200867418 Insight | HP Laser Printer 2430n |
| GTV00143 | Barcode printers | 11/01/06 | QUOTE Q14260 Barcodes Inc. | Zebra TLP 2844 |
| GTV00144 | HP Laser Printer 2430N | | | |
| GTV00146 | Barcode printers | 11/01/06 | QUOTE Q14260 Barcodes Inc. | Zebra TLP 2844 |
| GTV00147 | Barcode printers | 11/01/06 | QUOTE Q14260 Barcodes Inc. | Zebra TLP 2844 |
| GTV00148 | Barcode printers | 11/01/06 | QUOTE Q14260 Barcodes Inc. | Zebra TLP 2844 |
| GTV00150 | HP Laser Printer 2430N | 11/09/06 | 200867418 Insight | HP Laser Printer 2430n |
| GTV00153 | HP Laser Printer 2430n | 11/20/06 | 200921180 Insight | HP Laser Printer 1320n |
| GTV00156 | Insight | 11/01/06 | QUOTE Q14260 Barcodes Inc. | Zebra TLP 2844 |
| GTV00155 | Barcode printers | 11/09/06 | 200867418 Insight | HP Laser Duplex 4250dtn |
| GTV00157 | HP Laser Duplex 4250dtn | 11/20/06 | 200921180 Insight | HP Color Laser 2650n |
| GTV00159 | HP Color Laser 2650n | 11/20/06 | 200921180 Insight | HP Color Laserjet 2600n |
| GTV00160 | HP Color Laserlet 2600n | 11/01/06 | 32076 InterVision | FAS 270 |
| GTV00162 | Tape-drive data storage | 11/01/06 | 200791005 Insight | IBM Thinkpad |
| GTV00175 | IBM Thinkpad | 11/16/06 | 200905270 Insight | HP Compaq |
| GTV00176 | HP Compaq | 11/15/06 | 200897612 Insight | HP Compaq |
| GTV00177 | HP Compaq | 11/15/06 | 200897612 Insight | HP Compaq |
| GTV00178 | HP Compaq | 11/15/06 | 200897612 Insight | HP Compaq |
| GTV00179 | HP Compaq | 11/15/06 | 200897612 Insight | HP Compaq |
| GTV00180 | HP Compaq | 11/01/06 | 200691213 Insight | HP dx2200 |
| GTV00181 | Insight | 11/01/06 | 200691213 Insight | HP dx2200 |
| GTV00182 | HP dx2200 | 11/01/06 | 200691213 HP Compaq | HP Compaq |
| GTV00184 | Insight | 01/16/07 | 201185882 Insight | IBM Thinkpad |
| GTV00185 | Insight | 11/01/06 | 200691213 Insight | HP dx2200 |
| GTV00186 | DJ Notebook PCs | 11/01/06 | 200691213 Insight | HP dx2200 |
| GTV00187 | Insight | 04/10/07 | 201632549 Insight | HP Compaq |
| GTV00188 | HP Compaq | 04/10/07 | 201632549 Insight | HP Compaq |
| GTV00191 | HP Compaq | 04/10/07 | 201632549 Insight | HP Compaq |
| GTV00192 | HP Compaq | | | |

| Asset ID | Asset Description | Acquisition Date | Manufacturer Name | Model Number |
|---|---|---|---|---|
| GTV00134 | HP Compaq | 04/10/07 | 201632549 Insight | HP Compaq |
| GTV00135 | HP Compaq | 04/10/07 | 201632549 Insight | HP Compaq |
| GTV00200 | Custom Computer - Graphics Department | | | |
| GTV00201 | 192777 HW DUP S9720 MEDIA SRVRS | 11/30/06 | dep,9776,10211 NetVersant | 192777 HW DUP S9720 MEDIA SRVRS |
| GTV00220 | 195406 S6S0GC MEDIA SERVER RHS | 11/30/06 | dep,9776,10211 NetVersant | 195406 S6S0GC MEDIA SERVER RHS |
| GTV00224 | 194384 UPS ONLINE 1SOOVA W/SNMP/RAIL, 120V | 11/30/06 | dep,9776,10211 NetVersant | 194384 UPS ONLINE 1SOOVA W/SNMP/RAIL, 120V |
| GTV00225 | 194384 UPS ONLINE 1SOOVA W/SNMP/RAIL, 120V | 11/30/06 | dep,9776,10211 NetVersant | 194384 UPS ONLINE 1SOOVA W/SNMP/RAIL, 120V |
| GTV00206 | Materials-phone server 1 | 11/30/06 | dep,9776,10211 NetVersant | Materials-phone server 1 |
| GTV00207 | Materials-phone server 2 | 06/13/07 | dep,9776,10211 NetVersant | Materials-phone server 2 |
| GTV00245 | Toshiba Laptop Intel Core 2c DUO Pred5600 | 12/01/09 | 201889879 Insight | Intel Core 2 DUO Pred5600 |
| GTV00246 | APC Smart UPS 2200 VA USB & Serial | 12/01/09 | | |
| GTV00355 | HP COLOR LASERJET PRINTER | 12/01/09 | | |
| GTV00354 | HP COLOR LASERJET PRINTER | 12/01/09 | | |
| GTV00376 | HP LaserJet Printer P401Sn | 03/01/09 | NJ6830S CDW | HP LaserJet Printer P401Sn |
| GTV00379 | HP LaserJet Printer P401Sn | 03/01/09 | NJ6830S CDW | HP LaserJet Printer P401Sn |
| GTV00380 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00381 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/27/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00382 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00383 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00384 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 05/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00385 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00386 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00387 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00388 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00389 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00391 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00392 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00393 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00394 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00395 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00396 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 05/21/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00397 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00398 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00399 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00400 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00401 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00402 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00403 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 05/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00404 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 05/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00405 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00406 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00407 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 05/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00408 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00409 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00410 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00411 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00412 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00413 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00414 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00415 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00416 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 05/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00417 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 05/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00418 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00419 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00420 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |
| GTV00421 | APC BACK-UPS ED 8OUT SSOVA GREEN UPS | 06/17/09 | PJN3820 CDW Direct | APC BACK-UPS ED 8OUT SSOVA GREEN UPS |

| Asset ID | Asset Description | Acquisition Date | Manufacturer Name | Model Number |
|---|---|---|---|---|
| GTV00022 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00023 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00024 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00025 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00026 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00027 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00028 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00029 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00030 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00031 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00032 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00033 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00034 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00035 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00036 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00037 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00038 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00039 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00040 | APC BACK-UPS ED BCUT 550VA GREEN UPS | 06/17/09 | P/N3820 CDW Direct | APC BACK-UPS ED BCUT 550VA GREEN UPS |
| GTV00042 | HP COLOR LASERJET 4700N | 08/27/09 | PKC9221 CDW | HP COLOR LASERJET 4700N |
| GTV00043 | HP COLOR LASERJET 4700N | 08/27/09 | PKC9221 CDW | HP COLOR LASERJET 4700N |
| GTV00445 | HP 95 L17J0 17 MONITOR | 11/03/09 | | |
| GTV00446 | HP 95 L17J0 17 MONITOR | 11/03/09 | | |
| GTV00447 | HP 95 L17J0 17 MONITOR | 11/03/09 | | |
| GTV00448 | HP 95 L17J0 17 MONITOR | 11/03/09 | | |
| GTV00449 | HP 95 L17J0 17 MONITOR | 11/03/09 | | |
| GTV00450 | APC-Smart UPS 2200 VA USB & Serial | 12/01/09 | | |
| GTV00504 | Insight | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00550 | HP L1706 LCD Monitor | 11/15/06 | 200892883 Insight | HP L1706 LCD Monitor |
| GTV00560 | HP L1706 LCD Monitor | 04/11/07 | 201632700 Insight | HP Desktops/Monitors |
| GTV00567 | HP Desktops/Monitors | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00613 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00614 | HP Monitor | 04/11/07 | 201632700 Insight | HP Monitor |
| GTV00516 | HP Monitor | 05/01/07 | 201750830 Insight | HP Desktops/Monitors |
| GTV00617 | HP Desktops/Monitors | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00523 | HP L1706 LCD Monitor | 12/00/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00546 | Insight | 11/15/06 | 200892883 Insight | HP L1706 LCD Monitor |
| GTV00568 | HP L1706 LCD Monitor | 11/15/06 | 200892883 Insight | HP L1706 LCD Monitor |
| GTV00569 | HP L1706 LCD Monitor | 11/15/06 | 200892883 Insight | HP L1706 LCD Monitor |
| GTV00580 | HP L1706 LCD Monitor | 04/11/07 | 201632700 Insight | Spare Computer Inventory |
| GTV00551 | Spare Computer Inventory | 04/11/07 | 201632700 Insight | HP Monitor |
| GTV00552 | HP Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00672 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00673 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00674 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00675 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00691 | HP L1706 LCD Monitor | 11/01/06 | 200692233 Insight | HP L1706 LCD Monitor |
| GTV00692 | HP L1706 LCD Monitor | 11/01/06 | 200692233 Insight | HP L1706 LCD Monitor |
| GTV00693 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00694 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00695 | HP L1706 LCD Monitor | 11/15/06 | 200892883 Insight | HP Desktops/Monitors |
| GTV00697 | HP Desktops/Monitors | 05/07/07 | 201750830 Insight | HP Desktops/Monitors |
| GTV00698 | HP Desktops/Monitors | 05/07/07 | 201750830 Insight | HP Desktops/Monitors |
| GTV00699 | Phillips Monitor | | | |
| GTV00700 | Phillips 17" Monitor | | | |
| GTV00701 | Spare Computer Inventory | 11/27/07 | 202939232 Insight | Spare Computer Inventory |

| Asset ID | Asset Description | Acquisition Date | Manufacturer Name | Model Number |
| --- | --- | --- | --- | --- |
| GTV00702 | HP Desktop/Monitors | 05/07/07 | 201750630 Insight | HP Desktop/Monitors |
| GTV00703 | HP Monitor | 04/11/07 | 201632700 Insight | HP Monitor |
| GTV00742 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00765 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00769 | HP L1706 LCD Monitor | 11/15/06 | 200892883 Insight | HP L1706 LCD Monitor |
| GTV00770 | HP L1706 LCD Monitor | 11/08/06 | 200856040 Insight | HP L1706 LCD Monitor |
| GTV00777 | HP L1706 LCD Monitor | 11/15/06 | 200892883 Insight | HP L1706 LCD Monitor |
| GTV00778 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor |
| GTV00785 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00786 | HP L1706 LCD Monitor | 11/08/06 | 200856040 Insight | HP L1706 LCD Monitor |
| GTV00791 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor |
| GTV00795 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor |
| GTV00798 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor |
| GTV00800 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor |
| GTV00801 | HP L1706 LCD Monitor | 11/01/06 | 200856040 Insight | HP L1706 LCD Monitor |
| GTV00804 | HP L1706 LCD Monitor | 11/01/06 | 200856040 Insight | HP L1706 LCD Monitor |
| GTV00805 | HP L1706 LCD Monitor | 11/15/06 | 200892883 Insight | HP L1706 LCD Monitor |
| GTV00810 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00811 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00812 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00813 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00629 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00630 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00831 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00833 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00838 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00842 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00843 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00844 | HP Monitor | 04/11/07 | 201632700 Insight | HP Monitor |
| GTV00845 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00894 | Stock - supply | 12/27/06 | 200999232 Insight | Spare Computer Inventory |
| GTV00885 | HP L1706 LCD Monitor | 11/15/06 | 200892883 Insight | HP L1706 LCD Monitor |
| GTV00886 | HP L1706 LCD Monitor | 11/08/06 | 200856040 Insight | HP L1706 LCD Monitor |
| GTV00887 | HP Monitor | 04/11/07 | 201632700 Insight | HP Monitor |
| GTV00889 | HP L1706 LCD Monitor | 11/15/06 | 200892883 Insight | HP L1706 LCD Monitor |
| GTV00890 | HP L1706 LCD Monitor | 11/08/06 | 200856040 Insight | HP L1706 LCD Monitor |
| GTV00901 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor |
| GTV00902 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor |
| GTV00903 | HP Monitor | 11/13/06 | 200877831 Insight | HP Monitor |
| GTV00911 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00912 | HP L1706 LCD Monitor | 11/08/06 | 200856040 Insight | HP L1706 LCD Monitor |
| GTV00913 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00914 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV00915 | HP L1706 LCD Monitor | 11/08/06 | 200856040 Insight | HP L1706 LCD Monitor |
| GTV00903 | HP Monitor | 04/11/07 | 201632700 Insight | HP Monitor |
| GTV01178 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV01179 | HP L1706 LCD Monitor | 11/08/06 | 200856040 Insight | HP L1706 LCD Monitor |
| GTV01180 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV01181 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV01182 | HP L1706 LCD Monitor | 11/15/06 | 200892883 Insight | HP L1706 LCD Monitor |
| GTV01183 | HP L1706 LCD Monitor | 11/08/06 | 200856040 Insight | HP L1706 LCD Monitor |
| GTV01184 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV01185 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV01186 | HP L1706 LCD Monitor | 11/08/06 | 200856040 Insight | HP L1706 LCD Monitor |
| GTV01187 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |
| GTV01188 | HP L1706 LCD Monitor | 11/01/06 | 200691213 Insight | HP L1706 LCD Monitor |

| Asset ID | Asset Description | Acquisition Date | Manufacturer Name | Model Number |
|---|---|---|---|---|
| GTV01189 | Stack - supply | 11/27/05 | 200599232 Insight | HP Monitor |
| GTV01190 | HP L1706 LCD Monitor | 11/01/06 | 200691133 Insight | HP L1706 LCD Monitor |
| GTV01191 | HP Monitor | | | |
| GTV01192 | Magnavox 15" LCD | 01/25/07 | Viza-Jan 07 Best Buy | |
| GTV01193 | Magnavox 15" LCD | 01/25/07 | Vizs-Jan 07 Best Buy | |
| GTV01194 | Magnavox 15" LCD | 01/25/07 | Vizs-Jan 07 Best Buy | |
| GTV01195 | Magnavox 15" LCD | 01/25/07 | Vizs-Jan 07 Best Buy | |
| GTV01196 | 20" Phillips LCD KX3 | 02/28/07 | Vizs-Feb 07 Best Buy | |
| GTV01197 | 20" Phillips LCD KX3 | 02/28/07 | Vizs-Feb 07 Best Buy | |
| GTV01198 | Insight | 11/01/06 | 200691133 Insight | |
| GTV01201 | Insight | 11/01/06 | 200691133 Insight | |
| GTV01202 | HP L1706 LCD Monitor | 07/31/07 | Insight | HP L1706 LCD Monitor |
| GTV01338 | Monitor-Acer 20"-Black | 07/31/07 | New Egg | |
| GTV01339 | Monitor-Acer20"-Black | 07/18/07 | EXPENSED | Monitor-Acer20"-Black |
| GTV01340 | Monitor-Acer AL2017 Black 20" | | | |
| GTV01341 | Monitor-Acer AL2017 Black 20" | | | |
| GTV01427 | 10G External Hard Drive + Frame Backup | 01/29/06 | 33184317 newegg.com | Western Digital |
| GTV01500 | Cannon Lazer Fax L170 | 03/18/08 | 4344 Office Depot | Cannon |
| GTV01501 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01502 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01503 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01504 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01505 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01506 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01507 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01508 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01509 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01510 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01511 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01512 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01513 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01514 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01515 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01516 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01517 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01518 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01519 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01520 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01521 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 09/30/07 | 900173420 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD DXPP |
| GTV01522 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01523 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01524 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01525 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01526 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01527 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01528 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01529 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01530 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01531 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01532 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01533 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01534 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01535 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01536 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01537 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01538 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |
| GTV01539 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" |

| Asset ID | Asset Description | Acquisition Date | Manufacturer Name | Model Number | |
|---|---|---|---|---|---|
| GTV01540 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" | |
| GTV01541 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" | |
| GTV01542 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 000173420 Insight | Plana PL1700-Flat Panel Display-17" | |
| GTV01543 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" | |
| GTV01544 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" | |
| GTV01545 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" | |
| GTV01546 | Monitor-Plana PL1700 Flat Panel 17" | 09/30/07 | 900173420 Insight | Plana PL1700-Flat Panel Display-17" | |
| GTV01556 | Computer-DX2300 MCT Cel 256 MB-80GB CD | 11/01/07 | 900286948 Insight | DX2300 MCT Cle/1.6 256MB-80GB CD EXPP | 0 |
| GTV01567 | Belkin Black Rock 42U - 19" | 02/29/08 | 900493801 Insight | | |
| GTV01576 | HP Compaq Bus. Desktop DC5700 | 02/29/08 | 900493801 Insight | HP DC5700 | |
| GTV01577 | HP Compaq Bus. Desktop DC5700 | 05/27/09 | 900567471 Insight | HP DC5700 | |
| GTV01578 | HP Smart Buy DX2400/E2200 80GB PC | 05/27/09 | 900567471 Insight | HP DX2400 | |
| GTV01579 | Avaya IP Phone 9630, Grey | 05/21/08 | 37963 Quagga | Avaya 9630 | |
| GTV01580 | Avaya IP Phone 9630, Grey | 05/21/08 | 37963 Quagga | Avaya 9630 | |
| GTV01586 | Linksys/Cisco 24-port Switch | 06/13/08 | Insight | | 0 |
| GTV01587 | TrendNet Gigabit Switch | 06/13/08 | Insight | | 0 |
| GTV01588 | Western Digital External Hard Drive 500GB | 01/11/08 | 31850737 NEW EGG | Western Digital | |
| GTV01589 | Avaya Media Gateway G650 & Accessories | 06/06/08 | 38522 Quagga | Avaya Media Gateway G650 & Accessories | |
| GTV01590 | HP COMPAQ BUS DESKTOP DX2400 | 10/08/09 | 900924832 Insight | IT | |
| GTV01591 | HP LaserJet P205SX Printer | 12/10/09 | 901057690 Insight | P205SX | |
| GTV02000 | Ext Hard Drive WD 3.5 | 04/30/08 | 34568819 NEW EGG | Western Digital | |
| GTV02028 | XEROX PHASER 7400 PRINTER | | | | |
| GTV02007 | APC UPS Back-up | 04/10/09 | 090410D9a Costco | | 0 |
| GTV02325 | Fujisu Scanner USB F-6130 R | 06/10/09 | 71163202 Newegg.com | | 0 |
| GTV02370 | SONY VISO COMPUTER | 11/25/09 | SONY | VGN-Z890 | |
| GTV02379 | SONY VISO DOCKING STATION | 11/25/09 | SONY | VGP-PRZ1 | |

| Code | Asset ID | Asset Description | Location | Acquired | Manufacturer Name | Model Number | Serial Number |
|---|---|---|---|---|---|---|---|
| DXFENSGDActive |  | 240V Power Supply, 150 ma | Cncl Rm | 05/21/07 |  |  | 0 |
| DXFENSGDActive |  | Universal Rack Chassis, 8U St | Cncl Rm | 05/21/07 |  |  | 0 |
| DXFENSGDActive |  | HP WW HD 2x 500 GB | Cncl Rm | 05/24/07 |  |  | 0 |
| DXFENSGDActive |  | Craftsman check out-tip drawer liner set | ENG | 02/03/07 |  |  | 0 |
| DXFENSGDActive |  | Craftsman 20 pc screwdriver set | ENG | 05/09/07 |  |  | 0 |
| DXFENSGDActive |  | Craftsman 21 pc Hex driver | ENG | 05/09/07 |  |  | 0 |
| DXFENSGDActive |  | Craftsman Pro 8 pc 3-8 Inch jaw and wrench set | ENG | 05/09/07 |  |  | 0 |
| DXFENSGDActive |  | Craftsman 8 pc ratcheting wrench set | ENG | 05/09/07 |  |  | 0 |
| DXFENSGDActive |  | Gear Wrench 8 pc | ENG | 05/09/07 |  |  | 0 |
| DXFENSGDActive |  | Craftsman 511 pc expanded tool/driver set | ENG | 05/03/07 |  |  | 0 |
| DXFENSGDActive |  | Craftsman 7 Drawer homeowner Chest, 26 in wide | ENG | 05/03/07 |  |  | 0 |
| DXFENSGDActive |  | 9pc TORX plastic socket set | ENG | 05/03/07 |  |  | 0 |
| DXFENSGDActive |  | Craftsman 132 pc mechanic tool kit drill | ENG | 05/30/07 |  |  | 0 |
| DXFENSGDActive |  | Craftsman 29.7 Drawer Rolling Cart | ENG | 05/30/07 |  |  | 0 |
| DXFENSGDActive |  | 2 ProBox Titan Cable 1672 A TRX-R HDF @285.34 ea | ENG | 05/12/27 |  |  | 0 |
| DXFENSGDActive |  | [B] 20" Video HD LCD TVs | ENG | 10/24/17 |  | 032417785 Sam's Club |  | 0 |
| DXFENSGDActive |  | MINI 3 Pin XLR Jack with Volume 13,13,35 & Jabra drops Volume 47 | Promotion | 02/23/07 |  |  | 0 |
| DXFENSGDActive |  | Chroma key green background (shoot promos) | Promotion | 02/23/07 |  |  | 0 |
| DXFENSGDActive |  | Background support system (shoot promos) | Promotion | 02/22/07 |  |  | 0 |
| DXFENSGDActive |  | Juicer Processing Software - Edition Tickfilet 3,5,7 | Promotion | 02/22/07 |  |  | 0 |
| DXFENSGDActive |  | Visual Studio 2005 Standard Edition - Software | Promotion | 04/24/07 |  |  | 0 |
| DXFENSGDActive |  | 3 Riser 3 Version 3.30 Video Traxx Volume 1 to 3 | Promotion | 04/06/07 |  |  | 0 |
| DXFENSGDActive |  | Panel, 12ft x 40 ft, PR Black Commands Cloth | Promotion | 11/30/06 |  |  | 0 |
| DXFENSGDActive |  | 1 Custom demo TV Cube | Studio | 04/16/07 |  |  | 0 |
| DXFENSGDActive |  | 2 TR-35 15-CHI Receiver | Studio | 04/05/07 |  |  | 0 |
| DXFENSGDActive |  | 7 Rclus Headsets | Studio | 04/23/07 |  |  | 0 |
| SOFTWAREActive | 8E0256 | Chryon Edit Suite Software | Promotion | 01/24/07 | Chryon Edit Suite Software | Chryon Edit Suite Software |  |
| STUDIOActive | 8E0259 | Computer Floor Tile Removal Tool | Cncl Rm | 03/14/07 | Access Data Systems | Computer Floor Tile Removal Tool | AUCFP3I0550GA110 |
| STUDIOActive | 8E0260 | Flash Panel Materials [18/3 R-45 Ethernet Jacket]d | CER | 03/21/07 | ADC | Patch Panel Materials | 32WVZ/WVI3T |
| STUDIOActive | 8E0261 | Audio Accessories Video Patch Bay | CER | 03/14/07 | Audio Accessories | Audio Accessories Video Patch Bay | 05092F5 |
| STUDIOActive | 8E0262 | Avocent AMIQ-PS2-dongle | CER | 03/01/07 | Avocent | Avocent AMIQ-PS2-dongle | AMIQ-PS2 |
| STUDIOActive | 8E0263 | Avocent AMIQ-PS2-dongle | CER | 03/01/07 | Avocent | Avocent AMIQ-PS2-dongle | AMIQ-PS2 |
| STUDIOActive | 8E0264 | Avocent AMIQ-PS2-dongle | CER | 03/01/07 | Avocent | Avocent AMIQ-PS2-dongle | AMIQ-PS2 |
| STUDIOActive | 8E0265 | Avocent AMIQ-PS2-dongle | CER | 03/01/07 | Avocent | Avocent AMIQ-PS2-dongle | AMIQ-PS2 |
| STUDIOActive | 8E0266 | Avocent AMIQ-PS2-dongle | CER | 03/01/07 | Avocent | Avocent AMIQ-PS2-dongle | AMIQ-USB |
| STUDIOActive | 8E0267 | Avocent AMIQ-PS2-dongle | CER | 03/01/07 | Avocent | Avocent AMIQ-PS2-dongle | AMIQ-USB |
| STUDIOActive | 8E0258 | Avocent AMIQ-PS2-dongle | ENG | 03/01/07 | Avocent | Avocent AMIQ-PS2-dongle | AMIQ-USB |
| STUDIOActive | 8E0269 | 2-Head Crimp Tool | ENG | 03/01/07 | Canare | 2-Head Crimp Tool | TC-1 |
| STUDIOActive | 8E0268 | 2-Die set for Belden 1694A | ENG | 09/01/07 | Canare | 2-Die set for Belden 1694A | TC2-55CA |
| STUDIOActive | 8E0270 | 2-Die set for Belden 1505 (processor) | ENG | 09/01/07 | Events | 2-Die set for Belden 1505 | TC2-55CA |
| STUDIOActive | 8E0071 | 7781PSX Redundant PS | ENG | 09/01/07 | Events | 7781PSX Redundant PS | 7781PSX |
| STUDIOActive | 8E0072 | 7781PSX Redundant PS | ENG | 09/01/07 | Events | 7781PSX Redundant PS | 7781PSX |
| STUDIOActive | 8E0273 | 4-Heitzman ITL1200 110 Punch down tool | ENG | 03/01/07 | Heitzman | 4-Heitzman ITL1200 110 Punch down tool | PS110C5211V |
| STUDIOActive | 8E0074 | CatSk Vertical 12 port patch panel parts | CER | 03/02/07 | Ikegami | CatSk Vertical 12 port patch panel | ATFK-12-20 |
| STUDIOActive | 8E0275 | Ikegami Ears – Rack Panel | CER | 03/02/07 | Ikegami | Ikegami Ears – Rack Panel | TFK-20 |
| STUDIOActive | 8E0276 | Ikegami Rack Mounts | CER | 03/01/07 | Ikegami | Ikegami Rack Mounts | Krone |
| STUDIOActive | 8E0277 | Krone Punch Tool | CER | 03/01/07 | Krone | Krone Punch Tool | Krone |
| STUDIOActive | 8E0278 | 2-Leitch Redundant Logic Board, Integrat | CER | 03/01/07 | Krone | 2-Leitch Redundant Logic Board, Integrat | IntL4LOGIC |
| STUDIOActive | 8E0279 | 2-Leitch Redundant PS | CER | 03/01/07 | Leitch | 2-Leitch Redundant PS | CFRP5 |
| STUDIOActive | 8E0080 | Lighting Truss 4"x24" Steel truss truss | ENG | 03/01/07 | Leitch | Lighting Truss 4"x24" Steel truss truss | CFRP5 |
| STUDIOActive | 8E0081 | Rack Hardware Furnishings-1 | Studio | 03/01/07 | Lighting Services | Rack Hardware Furnishings-1 | 44RU |
| STUDIOActive | 8E0082 | Rack Hardware Furnishings 2 | Studio | 03/01/07 | Middle Atlantic | Rack Hardware Furnishings 2 | 1RU |
| STUDIOActive | 8E0283 | HSUS Single Sided Full Cushion Headset | CER | 01/01/07 | Mid Atlantic | HSUS Single Sided Full Cushion Headset | HSU5 |
| STUDIOActive | 8E0084 | HSUS Single Sided Full Cushion Headset | CER | 01/01/07 | RTS | HSUS Single Sided Full Cushion Headset | HSU5 |
| STUDIOActive | 8E0085 | Winsteod R-3302 Monitor Stand | Cncl Rm | 01/01/07 | Winsteod | Winsteod R-3302 Monitor Stand | R-3302. |
| STUDIOActive | 8E0086 | Winsteod 92185 Flush Mount for XGA monit | CER | 12/07/06 | Winsteod | Winsteod 92185 Flush Mount for XGA monit |  |
| STUDIOActive | 8E0087 | 2 wall mount | Various | 12/19/06 | [2] 19" LCD & INSTRL, K.K.F, Electronics | 2 wall mount |  |
| STUDIOActive | 8E0088 | Camera Accessories | Promotion | 02/01/07 | LKS165, LKS2264-2 Merketek.com | Camera Accessories |  |
| STUDIOActive | 8E0089 | Misc item | Promotion | 03/01/07 | 12KEGLD-26511350 B&H Video Systems | Misc item | na |
| STUDIOActive | 8E0067 | 774 EFS-SA534-L RU Frame Sync with Audio d | CER | 03/01/07 | Events | 774 EFS-SA534-L RU Frame Sync with Audio d | 774 EFS-SA534-L RU |
| STUDIOActive | 8E0068 | 774 EFS-SA534-L RU Frame Sync with Audio d | CER | 03/01/07 | Events | 774 EFS-SA534-L RU Frame Sync with Audio d | 774 EFS-SA534-+ 1 RU |
| STUDIOActive | 8E0069 | 774 EFS-SA534-L RU Frame Sync with Audio d | CER | 03/01/07 | Events | 774 EFS-SA534-L RU Frame Sync with Audio d | 774 EFS-SA534-+ 1 RU |
| STUDIOActive | 8E0070 | 774 EFS-SA534-L RU Frame Sync with Audio d | CER | 03/01/07 | Events | 774 EFS-SA534-L RU Frame Sync with Audio d | 774 EFS-SA534-+ 1 RU |
| STUDIOActive | 8E0071 | JVC 10 inch CRT/SDI/ Color monitor | CER | 03/01/07 | JVC | JVC 10 inch CRT/SDI/ Color monitor | TM-S50Cs-GGU |
| STUDIOActive | 8E0072 | JVC 10 inch CRT/SDI/ Color monitor | CER | 03/01/07 | JVC | JVC 10 inch CRT/SDI/ Color monitor | TM-S50Cs-GGU |
| STUDIOActive | 8E0073 | JVC Rack Mount for 10 inch monitor | CER | 03/01/07 | JVC | JVC Rack Mount for 10 inch monitor | RXMO350210 |
| STUDIOActive | 8E0074 | TT2250 DS3 to SDI RX | CER | 01/01/07 | Tandberg | TT2250 DS3 to SDI RX | TT250 |
| STUDIOActive | 8E0075 | TT2250 DS3 to SDI RX | CER | 01/01/07 | Tandberg | TT2250 DS3 to SDI RX | TT250 |
| STUDIOActive | 8E0076 | TT2250 DS3 to SDI RX-CnvcO-Offsite | CER | 01/01/07 | Tandberg | TT2250 DS3 to SDI RX-CnvcO-Offsite | TT250/C2845 |
| STUDIOActive | 8E0077 | TT2250/C2845 62x5 MPEG RX | CER | 01/01/07 | Tandberg | TT2250/C2845 62x5 MPEG RX | TT250/C2845 |

Asset inventory listing — columns: Code | AssetID | Asset Description | Location | Acquired | Manufacturer Name | Model Number | Serial Number

| Code | AssetID | Asset Description | Location | Acquired | Manufacturer Name | Model Number | Serial Number |
|---|---|---|---|---|---|---|---|
| STUDIOActive | 90078 | TT320J/WWJ/Q/PSK input-Perris, CA | CER | 03/01/07 | Tandberg | TT320J/WWJ/Q/PSK input | TT320J/WWJ/Q/PSK input |
| STUDIOActive | 90079 | TT320J/WWJ/Q/PSK QPSK Input-Perris, CA | CER | 03/01/07 | Tandberg | TT320J/WWJ/Q/PSK QPSK Input | TT320J/WWJ/Q/PSK QPSK |
| STUDIOActive | 90080 | TT320J/WWJ/Q/PSK QPSK Input-Cardlock, CO | CER | 03/01/07 | Tandberg | TT320J/WWJ/Q/PSK QPSK Input | TT320J/WWJ/Q/PSK QPSK |
| STUDIOActive | 90081 | TT320J/WWJ/Q/PSK QPSK Input-Cardlock, CO | CER | 03/01/07 | Tandberg | TT320J/WWJ/Q/PSK QPSK Input | TT320J/WWJ/Q/PSK QPSK |
| STUDIOActive | 90082 | TT322J /6A6/V3 AII to D33 Media link In-Perris, CA | CER | 03/01/07 | Tandberg | TT322J /6A6/V3 AII to D33 Media link In | TT322J/6A6/V3 |
| STUDIOActive | 90083 | TT322J /6A6/V3 AII to D33 Media link In-Perris, CA | CER | 03/01/07 | Tandberg | TT322J /6A6/V3 AII to D33 Media link In | TT322J/6A6/V3 |
| STUDIOActive | 90084 | IMP20 Impedance Converter | Cent Rm | 03/01/07 | Word Back | IMP20 Impedance Converter | IMP20 |
| STUDIOActive | 90085 | IMP20 Impedance Converter | Cent Rm | 03/01/07 | Word Back | IMP20 Impedance Converter | IMP20 |
| STUDIOActive | 90086 | DirecTV Satellite and lines | CER | 11/07/07 | (3) TV, DIRECTV/WRT.KAM.A, Electronica | DirecTV Satellite and lines | na |
| STUDIOActive | 90087 | DirecTV switches, splitters, shipping and labor | CER | 11/07/07 | (3) TV, DIRECTV/WRT.KAM.A, Electronica | DirecTV switches, splitters, shipping and labor | na |
| STUDIOActive | 90088 | DirecTV switches, splitters, shipping and labor | CER | 12/17/06 | (3) 13" LCD & INSTAL.KAM.A, Electronica | DirecTV switches, splitters, shipping and labor | asdgn |
| STUDIOActive | 90089 | LCD Stand for 42" LG | CER | 12/17/06 | (3) 13" LCD & INSTAL.KAM.A, Electronica | LCD Stand for 42" LG | asdgn |
| STUDIOActive | 90020 | Studio Wire Partitions | Studio | 02/01/07 | XDT Fams Feelds | Studio Wire Partitions | confirm |
| STUDIOActive | 90021 | [3] Sorry 13" | Cent Rm | 05/10/07 | 7131/7727 Max Vec Electronica | [3] Sorry 13" | confirm |
| STUDIOActive | 90022 | Engineering Worktable | ENG | 05/10/07 | | Engineering Worktable | |
| STUDIOActive | 90023 | [50] Telex FH-80 Headsets | Studio | 07/10/07 | | [50] Telex FH-80 Headsets | |
| STUDIOActive | 90025 | Studio Monitors | Studio | 07/10/07 | (3) TV Worichars Sam's Club | Studio Monitors | |
| STUDIOActive | 90026 | Camera 3 Pedestal Steering Tubes Assembly (repair) | Promotion | 08/10/07 | | Camera 3 Pedestal Steering Tubes Assembly | |
| STUDIOActive | 90331 | Vector 900 Head, Clamp & Wedge Plate | Studio | 11/07/07 | 2095T/2250+2328T429 Vector/Camera Dynamics | Vector 900 Head, Clamp & Wedge Plate | |
| STUDIOActive | 90332 | Quartz -Two Stage Pedestal, Black | Studio | 11/01/07 | 2095T/2250+2328T429 Quartz/Camera Dynamics | Quartz -Two Stage Pedestal, Black | |
| STUDIOActive | 90333 | Canon EOS 40D Digital Camera & Access | Promotion | 12/01/07 | 1212345D+2560331 B&H | Canon EOS 40D Digital Camera & Access | 116SDA24952 |
| COMPUTERSActive | 90334 | Computer-Apple 2x3GH G5/2layer | Promotion | 11/01/07 | 1212345D+2560331 B&H | Computer-Apple 2x3GH G5/2layer | 4D7AED2R055 |
| COMPUTERSActive | 90335 | Monitor-Apple Chroma HD 23" Flat Panel | Promotion | 11/01/07 | 2095T/2250+2328T429 B&H Photo | Monitor-Apple Chroma HD 23" Flat Panel | 52CFZ61AXKMN |
| SOFTWAREActive | 90336 | Adobe CPTV Master Collection | Promotion | 11/01/07 | 2095T/2250+2328T429 B&H Photo | Adobe CPTV Master Collection | |
| STUDIOActive | 90337 | Microphone-Shur Cardioid Dynamic | Promotion | 11/20/07 | 2195T/2250+2328T429 B&H | Microphone-Shur Cardioid Dynamic | |
| STUDIOActive | 90381 | Camera-Sony JWRM3SU HD Video Camera | Promotion | 11/20/07 | 2195T/2250+2328T429 B&H Photo | Camera-Sony JWRM3SU HD Video Camera | 5031118929C |
| STUDIOActive | 90382 | Keyboard-Belk Prof Keyboard 3.0 | Studio | 02/13/08 | 2195T/2250+2328T429 B&H | Keyboard-Belk Prof Keyboard 3.0 | |
| COMPUTERSActive | 90391 | Backup 2x4 Video Ditzr Amplifier | Studio | 02/13/08 | 775487 marketvk.com | Backup 2x4 Video Ditzr Amplifier | |
| STUDIOActive | 90392 | RDL IBU-DAHD Audio Ditzr Amplifier | CER | 02/13/08 | 775487 marketvk.com | RDL IBU-DAHD Audio Ditzr Amplifier | |
| STUDIOActive | 90391 | 12 Headset Comm Panel | CER | 03/03/08 | 7352835 Max Vec Electronica | 12 Headset Comm Panel | |
| STUDIOActive | 90392 | 4 Headset Comm Panel | Fixed Office | 03/03/08 | 7352835 Max Vec Electronica | 4 Headset Comm Panel | |
| STUDIOActive | 90391 | ETC 54 HD Zoom Ellipsoidal | Studio | 03/01/08 | 624476 LUNERS | ETC 54 HD Zoom Ellipsoidal | |
| STUDIOActive | 90391 | ETC 54 HD Zoom Ellipsoidal | Studio | 03/01/08 | 624476 LUNERS | ETC 54 HD Zoom Ellipsoidal | |
| STUDIOActive | 90392 | ETC 54 HD Zoom Ellipsoidal | Studio | 03/01/08 | 624476 LUNERS | ETC 54 HD Zoom Ellipsoidal | |
| STUDIOActive | 90393 | ETC 54 HD Zoom Ellipsoidal | Studio | 03/21/08 | 624476 LUNERS | ETC 54 HD Zoom Ellipsoidal | |
| STUDIOActive | 90394 | ETC 54 HD Zoom Ellipsoidal | Studio | 03/21/08 | 624476 LUNERS | ETC 54 HD Zoom Ellipsoidal | |
| STUDIOActive | 90395 | ETC 54 HD Zoom Ellipsoidal | Studio | 03/21/08 | 624476 LUNERS | ETC 54 HD Zoom Ellipsoidal | |
| STUDIOActive | 90396 | ETC 54 HD Zoom Ellipsoidal | Studio | 03/21/08 | 624476 LUNERS | ETC 54 HD Zoom Ellipsoidal | |
| STUDIOActive | 90397 | ETC 54 HD Zoom Ellipsoidal | Studio | 03/21/08 | 624476 LUNERS | ETC 54 HD Zoom Ellipsoidal | |
| STUDIOActive | 90398 | ETC 54 HD Zoom Ellipsoidal | Studio | 03/21/08 | 624476 LUNERS | ETC 54 HD Zoom Ellipsoidal | |
| STUDIOActive | 90399 | Coemar Light Emotion LED PAR | Studio | 03/21/08 | 624476 LUNERS | Coemar Light Emotion LED PAR | |
| STUDIOActive | 90400 | Doug Fleenor 2000V/W LED I9M PSI | Studio | 03/21/08 | 624476 LUNERS | Doug Fleenor 2000V/W LED I9M PSI | |
| STUDIOActive | 90401 | Coemar Light Emotion LED PAR | Studio | 03/21/08 | 624476 LUNERS | Coemar Light Emotion LED PAR | |
| STUDIOActive | 90402 | Coemar Light Emotion LED PAR | Studio | 03/21/08 | 624476 LUNERS | Coemar Light Emotion LED PAR | |
| STUDIOActive | 90403 | Coemar Light Emotion LED PAR | Studio | 03/21/08 | 624476 LUNERS | Coemar Light Emotion LED PAR | |
| STUDIOActive | 90404 | Coemar Light Emotion LED PAR | Studio | 03/21/08 | 624476 LUNERS | Coemar Light Emotion LED PAR | |
| STUDIOActive | 90405 | ETC 54 HD Zoom Ellipsoidal | Studio | 03/21/08 | 624476 LUNERS | ETC 54 HD Zoom Ellipsoidal | |
| STUDIOActive | 90406 | NSI M600V-1DD DIMX ICU 1.2K Dimmer Rack | CER | 04/20/08 | 630200732H GRASS VALLEY INC | NSI M600V-1DD DIMX ICU 1.2K Dimmer Rack | 3H0N0Z8111 |
| STUDIOActive | 90407 | Lighting Equipment Various | CER | 04/20/08 | 630200732H GRASS VALLEY INC | Lighting Equipment Various | |
| STUDIOActive | 90408 | Mix/Effects Module | Truck | 05/25/08 | 13131 NSI Communication | Mix/Effects Module | |
| STUDIOActive | 90409 | Ikegami TA-40 Tdax Adapter | Truck | 05/25/08 | 13131 NSI Communication | Ikegami TA-40 Tdax Adapter | |
| STUDIOActive | 90410 | Ikegami TA-40 Tdax Adapter | Truck | 05/25/08 | 13131 NSI Communication | Ikegami TA-40 Tdax Adapter | |
| STUDIOActive | 90411 | Ikegami TA-40 Tdax Adapter | Truck | 05/25/08 | 13131 NSI Communication | Ikegami TA-40 Tdax Adapter | |
| STUDIOActive | 90412 | Ikegami 12 Inch ViewFinder | Truck | 05/25/08 | 13131 NSI Communication | Ikegami 12 Inch ViewFinder | |
| STUDIOActive | 90413 | Ikegami Studio Kit | Truck | 05/25/08 | 13131 NSI Communication | Ikegami Studio Kit | |
| STUDIOActive | 90414 | Ikegami Studio Kit | Truck | 05/25/08 | 13131 NSI Communication | Ikegami Studio Kit | |
| STUDIOActive | 90415 | Trke | Truck | 05/25/08 | 13131 NSI Communication | Trke | |
| STUDIOActive | 90416 | Trke | Truck | 05/25/08 | 13131 NSI Communication | Trke | |
| STUDIOActive | 90417 | Trke | Truck | 05/25/08 | 13131 NSI Communication | Trke | |
| STUDIOActive | 90418 | Trke | Truck | 05/20/08 | NSI Communication | Trke | |
| VEHICLESActive | 90419 | Satellite Truck, 1992 Ford CF-8000 | Exterior | 06/06/08 | 352751 kegmi | 1992 Ford CF-8000 | 1FDXH81A2NVA25555 / KM34ECA |
| STUDIOActive | 90420 | Yamaha 3t channel card (64ybit card for C1V93x) | Cord Rm | 06/06/08 | 1192 kagotron Corporation | Yamaha MY16-AE | |
| STUDIOActive | 90421 | Argus 100 Presentation Controller & accessories | Truck | 06/06/08 | 050108 IRIS Communication | Argus 100 Presentation Controller & accessories | |
| STUDIOActive | 90422 | Matrix Plus 3 Trav - MMK-C3, Td-16, IMF-3, FOR-2A3, CO-22 | Truck | 06/06/08 | 050108 IRIS Communication | Matrix Plus 3 Trav - MMK-C3, Td-16, IMF-3, FOR-2A3, CO-22 | |
| STUDIOActive | 90423 | ADC Video PatchPanels | Truck | 06/06/08 | 050108 IRIS Communication | ADC Video PatchPanels | |
| STUDIOActive | 90424 | ADC Video PatchPanels | Truck | 06/06/08 | 050108 IRIS Communication | ADC Video PatchPanels | |
| STUDIOActive | 90425 | ADC Video PatchPanels | Truck | 06/06/08 | 050108 IRIS Communication | ADC Video PatchPanels | |
| STUDIOActive | 90426 | ADC Video PatchPanels | Truck | 06/06/08 | 050008 IRIS Communication | ADC Video PatchPanels | |
| STUDIOActive | 90427 | ADC Video PatchPanels | Truck | 06/06/08 | 050008 IRIS Communication | ADC Video PatchPanels | |
| STUDIOActive | 90428 | ADC Video PatchPanels | Truck | 06/06/08 | 050008 IRIS Communication | ADC Video PatchPanels | |
| STUDIOActive | 90429 | Audio Patch Panels | Truck | 06/09/08 | 020508 IRIS Communication | Audio Patch Panels | |
| STUDIOActive | 90430 | Audio Patch Panels | Truck | 06/09/08 | 020508 IRIS Communication | Audio Patch Panels | |

| Code | AssetID | Asset Description | Location | Acquired | Manufacturer Name | Model/Number | Serial Number |
|---|---|---|---|---|---|---|---|
| STUDIOActive | 59031 | Audio Patch Panels | Truck | 06/05/08 | 605938 NES Communication | Audio Patch Panels | 0 |
| STUDIOActive | 59032 | Rom Conf Tray, R2DD x 4, SDI cons, 8U02 FSx 2 | Truck | 06/05/08 | 605938 NES Communication | Rom Conf Tray, R2DD x 4, SDI cons, 8U02 FSx 2 | 0 |
| STUDIOActive | 59033 | Audio Patch Panel | Truck | 06/05/08 | 605938 NES Communication | Audio Patch Panel | 0 |
| STUDIOActive | 59034 | Audio Patch Panel | Truck | 06/05/08 | 605938 NES Communication | Audio Patch Panel | 0 |
| STUDIOActive | 59035 | AMP 8011 Patch Panel | Truck | 06/05/08 | 605938 NES Communication | AMP 8011 Patch Panel | 0 |
| STUDIOActive | 59036 | Motorola Cell Phones w/Dock"n"Talk | Truck | 06/05/08 | 605938 NES Communication | Motorola Cell Phones w/Dock"n"Talk | 0 |
| STUDIOActive | 59037 | Motorola Cell Phones w/Dock"n"Talk | Truck | 06/05/08 | 605938 NES Communication | Motorola Cell Phones w/Dock"n"Talk | 0 |
| STUDIOActive | 59038 | Motorola Cell Phones w/Dock"n"Talk | Truck | 06/05/08 | 605938 NES Communication | Motorola Cell Phones w/Dock"n"Talk | 0 |
| STUDIOActive | 59039 | Westinghouse Series 1003 Phone | Truck | 06/05/08 | 605938 NES Communication | Westinghouse Series 1003 Phone | 0 |
| STUDIOActive | 59040 | GE POTS | Truck | 06/05/08 | 605938 NES Communication | GE POTS | 0 |
| STUDIOActive | 59041 | GE POTS | Truck | 02/05/08 | 605938 NES Communication | GE POTS | 0 |
| STUDIOActive | 59042 | GE POTS | Truck | 02/05/08 | 605938 NES Communication | GE POTS | 0 |
| STUDIOActive | 59043 | GE POTS | Truck | 02/05/08 | 605938 NES Communication | GE POTS | 0 |
| STUDIOActive | 59044 | GE POTS | Truck | 02/05/08 | 605938 NES Communication | GE POTS | 0 |
| STUDIOActive | 59045 | Andrew 2.1 Meter Antennae | Truck | 06/05/08 | 605938 NES Communication | Andrew 2.1 Meter Antennae | 0 |
| STUDIOActive | 59046 | Various A/V cable snakes, Power cables, and reels | Truck | 06/05/08 | 605938 NES Communication | Various A/V cable snakes, Power cables, and reels | 0 |
| STUDIOActive | 59048 | SuperPoll Quote Window Teleport | Promotion | 07/18/06 | 050625-M Proxy Supplements Inc. | | 0 |
| STUDIOActive | 59049 | Light Kit Accessories | | 08/12/08 | 22227 BPWORKS, Inc. | Light Kit Accessories | |
| STUDIOActive | 59051 | Satellite Truck Power Modifications | | 11/05/06 | 0101-5 Jensen Electric Company | Satellite Truck Power Modifications | |
| STUDIOActive | 59052 | Chy TV Plus-H Video Graphix Display IP-NTSC | Off Site | 07/03/09 | 2465 New Pro Video Systems | Chy TV Plus-H Video Graphix Display IP-NTSC | |
| STUDIOActive | 59053 | Chy TV Plus-H Video Graphix Display IP-NTSC | Off Site | 02/03/09 | 2466 New Pro Video Systems | Chy TV Plus-H Video Graphix Display IP-NTSC | |
| STUDIOActive | 59054 | ChyTV Plus Graphix Generator | Off Site | 06/01/09 | 208940 Chyron Corporation | ChyTV Plus Graphix Generator | |
| STUDIOActive | 59055 | ChyTV Plus Graphix Generator | Off Site | 06/01/09 | 208940 Chyron Corporation | ChyTV Plus Graphix Generator | |
| STUDIOActive | 59056 | ARRI Ceramic 250 Fresnel | Studio | 05/01/09 | 208940 Chyron Corporation | ARRI Ceramic 250 Fresnel | |
| STUDIOActive | 59057 | ARRI Ceramic 250 Fresnel | Studio | 05/01/09 | 4 Wall Lighting | ARRI Ceramic 250 Fresnel | |
| STUDIOActive | 59058 | ARRI Barn Doors | Studio | 05/31/09 | 4 Wall Lighting | ARRI Barn Doors | |
| STUDIOActive | 59059 | ARRI Barn Doors | Studio | 05/31/09 | 4 Wall Lighting | ARRI Barn Doors | |
| STUDIOActive | 59060 | Gel Frames for ARRI | Studio | 05/31/09 | 4 Wall Lighting | Gel Frames for ARRI | |
| STUDIOActive | 59061 | Gel Frames for ARRI | Studio | 05/31/09 | 4 Wall Lighting | Gel Frames for ARRI | |
| STUDIOActive | 59063 | Source for HID | Studio | 05/01/09 | 4 Wall Lighting | Source for HID | |
| STUDIOActive | 59064 | Telescoping Hanger | Studio | 08/27/09 | 050119 CTO Expendables | Telescoping Hanger | |
| STUDIOActive | 59065 | Telescoping Hanger | Studio | 08/27/09 | 050119 CTO Expendables | Telescoping Hanger | |
| STUDIOActive | 59066 | Telescoping Hanger | Studio | 08/27/09 | 050319 JZ Expendables | Telescoping Hanger | |
| STUDIOActive | 59067 | Telescoping Hanger | Studio | 08/27/09 | 050331 JZ Expendables | Telescoping Hanger | |
| STUDIOActive | 59068 | Telescoping Hanger | Studio | 08/27/09 | 050331 JZ Expendables | Telescoping Hanger | |
| STUDIOActive | 59069 | Telescoping Hanger | Studio | 08/27/09 | 050319 JZ Expendables | Telescoping Hanger | |
| STUDIOActive | 59070 | Telescoping Hanger | Studio | 08/27/09 | 050331 JZ Expendables | Telescoping Hanger | |
| STUDIOActive | 59073 | CUSTOM STUDIO | Studio | 09/01/09 | 147867 OXFORD PRODUCTIONS | CUSTOM STUDIO | |
| STUDIOActive | 59075 | FOUR SHELF UNIT | Studio | 09/01/09 | 519350 COSTCO | FOUR SHELF UNIT | |
| DXPENSOActive | 59076 | Lighting | Studio | 05/05/09 | 4263D Environmentally Sustainable Lighting | Lighting | |
| DXPENSOActive | 59077 | IFB BODY PACKS | Studio | 10/21/09 | 732838 MAR VIC ELECTRONICS | TR-80 | |
| DXPENSOActive | 59078 | IFB BODY PACKS | Studio | 10/21/09 | 732838 MAR VIC ELECTRONICS | TR-80 | |
| DXPENSOActive | 59079 | IFB BODY PACKS | Studio | 10/21/09 | 732838 MAR VIC ELECTRONICS | TR-80 | |
| DXPENSOActive | 59080 | IFB BODY PACKS | Studio | 10/21/09 | 732838 MAR VIC ELECTRONICS | TR-80 | |
| SOFTWAREActive | 59083 | K2 APPCENTEFIND1 | CER | 12/31/09 | | HDRP | |
| STUDIOActive | 59086 | Replacement UPS Battery Equipment | Studio | 02/25/09 | EMERSON NETWORK POWER | Apple Mac Pro | GB0561UAW24 |
| COMPUTERSActive | GTV00008 | TV Studio PC system | Cell Ren | 11/01/06 | 53543 Apple Computer | Panorama DTV MON13-3 [4 monitor panel] | |
| STUDIO | GTV00011 | | | 02/08/07 | S.P. Richards (firstnow) | Task Chair | |
| FURNITUREActive | GTV0085 | Office Furniture | Cell Ren | 08/08/07 | 040307 Sears | 6' Maple Work Tables | |
| FURNITUREActive | GTV0088 | 6' Maple Work Tables | Studio | 13/04/06 | 040307 Sears | 6' Maple Work Tables | |
| FURNITUREActive | GTV0089 | 6' Maple Work Tables | Studio | 13/04/06 | 040307 Sears | 6' Maple Work Tables | |
| FURNITUREActive | GTV0090 | 8' Maple Work Tables | Studio | 13/04/06 | 040377 Sears | 8' Maple Work Tables | |
| FURNITUREActive | GTV0091 | 8' Maple Work Tables | Studio | 13/04/06 | 040377 Sears | 8' Maple Work Tables | RASSO |
| STUDIOActive | GTV0161 | Aux LA Amplifier for Director area and Studio wall speaker | Various | 11/07/05 | (5) TV, DIRECTV INST K.M.P. Electronica | 42"-LG LCD flat screen TVs plus wallmount | assign |
| STUDIOActive | GTV0162 | 42" LCD Flat screen TVs plus wallmount | Various | 11/07/05 | (5) TV, DIRECTV INST K.M.P. Electronica | 42"-Sylverta LCD Flat screen TV w/wall mount | assign |
| STUDIOActive | GTV0163 | 32" LCD Flat screen TV w/wall mount | Various | 11/17/05 | (3) 32" LCD & INSTAL K.M.P. Electronica | 32"-Sylverta LCD Flat screen TV w/wall mount | assign |
| STUDIOActive | GTV0164 | 32" LCD Flat screen TV w/wall mount | Various | 11/17/05 | (3) 32" LCD & INSTAL K.M.P. Electronica | 32"-Sylverta LCD Flat screen TV w/wall mount | assign |
| STUDIOActive | GTV0165 | 32" LCD Flat screen TV w/wall mount | Various | 11/17/05 | (3) 32" LCD & INSTAL K.M.P. Electronica | 50"-Hitachi LCD Flat screen TVs plus wall mount | assign |
| STUDIOActive | GTV0166 | 50"-LCD Flat screen TVs plus wall mount | Various | 11/07/05 | (5) TV, DIRECTV INST K.M.P. Electronica | 32"-Sylverta LCD Flat screen TV w/wall mount | assign |
| STUDIOActive | GTV0167 | 32"-LCD Flat screen TVs plus wall mount | Various | 12/17/05 | (3) 32" LCD & INSTAL K.M.P. Electronica | 32"-Sylverta LCD Flat screen TV w/wall mount | assign |
| STUDIOActive | GTV0168 | 32" LCD Flat screen TV w/wall mount | Various | 11/17/05 | (3) 32" LCD & INSTAL K.M.P. Electronica | 32"-Sylverta LCD Flat screen TV w/wall mount | assign |
| STUDIOActive | GTV0169 | 32"-LCD Flat screen TV w/wall mount | Various | 11/17/05 | (3) 32" LCD & INSTAL K.M.P. Electronica | 42"-LCD Flat screen TVs plus wall mount | assign |
| STUDIOActive | GTV0171 | 42"-LCD Flat screen TVs w/wall mount | Various | 11/17/05 | (3) TV, DIRECTV INST K.M.P. Electronica | DirecTV Satellite box | assign |
| STUDIOActive | GTV0172 | DirecTV Satellite box | Various | 12/22/05 | 1413755 Kore Forklift | TV audio lockers | assign |
| STUDIOActive | GTV0173 | TV audio lockers-grey | Various | 12/22/05 | 1413755 Kore Forklift | TV audio lockers | assign |
| STUDIOActive | GTV0174 | TV audio lockers-grey | Various | 12/22/05 | 1413755 Kore Forklift | TV audio lockers | assign |
| STUDIOActive | GTV0175 | TV audio lockers-grey | Various | 12/22/05 | 1413755 Kore Forklift | TV audio lockers | confirm |
| STUDIOActive | GTV0176 | TV audio lockers-grey | Various | 12/22/05 | 1413755 Kore ForkLift | TV audio lockers | confirm |
| STUDIOActive | GTV0177 | TV audio lockers-grey | Various | 12/22/05 | 1413755 Kore Forklift | TV audio lockers | confirm |
| COMPUTERSActive | GTV0316 | LG 42" w/built in DVR | Various | 12/24/07 | ViceLan 07 Best buy | | 0 |

| Code | AssetID | Asset Description | Location | Acquired | Manufacturer Name | Model Number | Serial Number |
|---|---|---|---|---|---|---|---|
| STUDIOActive | GTV02121 | Avocent AMX5000-AM 8 x 32 KVM router | CER | 03/01/07 | Avocent | Avocent AMX5000-AM 8 x 32 KVM router | AMX5000-AM |
| STUDIOActive | GTV02122 | Avocent AMX5520-AM Workstation Module | CER | 03/01/07 | Avocent | Avocent AMX5520-AM Workstation Module for video | AMX5520-AM |
| STUDIOActive | GTV02123 | Breakbo Keyboard/Mouse drawer | CER | 03/01/07 | Breakbo | Breakbo Keyboard/Mouse drawer | RMK-CPAKE1T8 |
| STUDIOActive | GTV02124 | Burst 28U-4°C Rack mount Comp & mentor | CER | 03/01/07 | Burst | Burst 28U-4°C Rack mount Comp & men | 28U-4°C |
| STUDIOActive | GTV02125 | Master Clock Master Sens Pulse Gen/Mstre | CER | 03/01/07 | Evertz | Master Clock Master Sens Pulse Gen/Mstre | 5600MSC |
| STUDIOActive | GTV02126 | 7701FR Evertz Frame and FS | CER | 03/01/07 | Evertz | 7701FR Evertz Frame and FS | 7701FR |
| STUDIOActive | GTV02127 | 7701FR Evertz Frame and FS | CER | 03/01/07 | Evertz | 7701FR Evertz Frame and FS | 7701FR |
| STUDIOActive | GTV02128 | Video Switcher KayaK SD 1.5 M/E Product | CER | 03/01/07 | Kayak (Grass Valley) | Video Switcher KayaK SD 1.5 M/E Product | KayaK-SD-S50C |
| STUDIOActive | GTV02129 | Video Server 3 XLD3 4 Bidirectional chan | CER | 03/01/07 | Grass Valley | Video Server 3 XLD3 4 Bidirectional chan | XLD3-04 |
| STUDIOActive | GTV02130 | Video Server 1 Trm 73KB drive | CER | 03/01/07 | Grass Valley | Video Server 1 Trm 73KB drive | K2-04-0073-240 |
| STUDIOActive | GTV02131 | JVC 10 inch CRT/SDI/ Color monitor | CER | 03/01/07 | JVC | JVC 10 Inch CRT/SDI/ Color monitor for waveform,vector,picture Quad splits | TM-A251-DGU |
| STUDIOActive | GTV02132 | JVC 10 inch CRT/SDI/ Color monitor | CER | 03/01/07 | JVC | JVC 10 Inch CRT/SDI/ Color monitor for waveform,vector,picture Quad splits | TM-A251-DGU |
| STUDIOActive | GTV02133 | JVC Rack Mount for 10 inch monitor | CER | 03/01/07 | JVC | JVC Rack Mount for 10 inch monitor | KMDG010 |
| STUDIOActive | GTV02134 | Leitch Router | CER | 03/01/07 | Leitch | Integrator 80U Frame Assembly, 32x32,SDI/AES 64x64 | 32x32SDI2I3 |
| STUDIOActive | GTV02135 | RCP-X32XP 32xA Remote Programmable Pushb | CER | 03/01/07 | Leitch | RCP-X32XP 32xA Remote Programmable Pushb | RCP-32X2P |
| STUDIOActive | GTV02136 | RCP-X32XP 32xA Remote Programmable Pushb | CER | 03/01/07 | Leitch | RCP-X32XP 32xA Remote Programmable Pushb | RCP-32X2P |
| STUDIOActive | GTV02137 | RCP-A8X2-XYP Remote Control Panel, 28U, | CER | 03/01/07 | Leitch | RCP-A8X2-XYP Remote Control Panel, 28U, | RCP-A8X2-XYP |
| STUDIOActive | GTV02138 | Maxtech Server | CER | 03/01/07 | Maxtech | Single Channel Server, 3 windows Media 9 | |
| STUDIOActive | GTV02139 | Altus 1 ALTO T6A-AG | CER | 03/01/07 | Miranda | Avid ref SFI Terminal Block Adapter | Alto T6A-AG |
| STUDIOActive | GTV02140 | Altus 2 ALTO LT-DGU | CER | 03/01/07 | Miranda | Add Monterey ref for Kaleido-Alto/A01/A02/A2 | Alto LT-DGU |
| STUDIOActive | GTV02141 | 9900TE64000 Zeus 24 Port matix | CER | 03/01/07 | RTS | 9900TE64000 Zeus 24 Port matix | RTS 9900TE64000 |
| STUDIO | GTV02132 | Samsung 731B 17 Inch XGA monitor RACK M | STUDIO | 03/01/07 | Samsung | Samsung 731B 17 Inch XGA monitor RACK M | 731B |
| STUDIOActive | GTV02194 | | CER | 03/01/07 | | Samsung 731B 17 Inch XGA monitor RACK M | |
| STUDIOActive | GTV02195 | LM0722DW LCD Color 7 Inch Double/ analog | CER | 03/01/07 | Sony | LM0722DW LCD Color 7 Inch Double/ analog | LM0722DW |
| STUDIOActive | GTV02196 | LM0722DW LCD Color 7 Inch Double/ analog | CER | 03/01/07 | Sony | LM0722DW LCD Color 7 Inch Double/ analog | LM0722DW |
| STUDIOActive | GTV02197 | DV Cam Toprobe1 | CER | 03/01/07 | Sony | Sony DSR/SEJ30U Input/output board | DSR3301I |
| STUDIOActive | GTV02198 | DV Cam Toprobe2 | Cold Rm | 03/01/07 | Sony | Sony DSR/SEJ30U Input/output board | DSR3301I |
| STUDIOActive | GTV02199 | M2/ENC/DS710 Tandberg Encoder | Truck | 03/01/07 | Tandberg | M2/ENC/DS710 Tandberg Encoder | M2/ENC/DS710 |
| STUDIOActive | GTV02140 | M2/ENC/DS710 Tandberg Encoder | Truck | 03/01/07 | Tandberg | M2/ENC/DS710 Tandberg Encoder | M2/ENC/DS710 |
| STUDIOActive | GTV02142 | Waveform & Vector Display+Exp/en/Control Res-Mon 1 | ENG | 03/01/07 | Tektronix | WaveForm Mon 1 | WFM8200 |
| STUDIOActive | GTV02143 | LegaliZer D01 | CER | 03/01/07 | Tektronix | LegaliZer D01 | D01410 |
| STUDIOActive | GTV02143 | Wohler AMP2-DA Audio monitoring SDI | CER | 03/01/07 | Wohler | Wohler AMP2-DA Audio monitoring SDI | AMP2-DA |
| STUDIOActive | GTV02144 | Wohler AMP2-DA Audio monitoring SDI | CER | 03/01/07 | Wohler | Wohler AMP2-DA Audio monitoring SDI | AMP2-DA |
| STUDIOActive | GTV02145 | Wohler AMP2A-2.5 Inthen X RU ANU dx 2.x | CER | 03/01/07 | Wohler | Wohler AMP2A-2.5 Inthen X RU ANU dx 2.x | AMP2A-2.5 |
| STUDIOActive | GTV02146 | Regenti Component, /201 Input board | CER | 03/01/07 | Regenti | Regenti Component /201 input board | D1-RR1 |
| STUDIOActive | GTV02147 | TBC Converter, D/A, A/D | Truck | 03/01/07 | Chyron | Leitch X25-DPS-S75AV | X25-DPS-S75AV |
| STUDIOActive | GTV02148 | Chyron 710b bezel three | Truck | 03/01/07 | Chyron | Chyron 710b bezel three w/2x extend | LX29D2761 |
| STUDIOActive | GTV02149 | Cam 1.20x lens w/p extender | Truck | 03/01/07 | Canon | cam 1.20x lens w/p extender | Y21XXX.5RX5 |
| STUDIOActive | GTV02150 | 1324 vRS1 M331M Riser control kit for DXCD | Studio | 03/01/07 | Canon | 1324 vRS1 M331M Riser control kit for DXCD | 1324 vRS2 |
| STUDIOActive | GTV02151 | Cam 2.22x Broadcast lens w/2x extend | Studio | 03/01/07 | Canon | Cam 2.22x Broadcast lens w/2x extend | J22XX7.4BRIXE |
| STUDIOActB | GTV02152B | Camera 2.22x Broadcast lens w/dual handles | Studio | 03/01/07 | Canon | Camera 2.22x Broadcast lens w/dual handles | F2MA1 |
| STUDIOActive | GTV02150 | Camera FSMA1 F-50 Pedestal with fluid head & dual handles | Studio | 03/01/07 | Cartoni | Cartoni FSMA1 F-50 Pedestal with fluid head/dual handle | FSMA1 |
| STUDIOActive | GTV02151 | Camera FSMA1 F-50 Pedestal with fluid head | Studio | 03/01/07 | Cartoni | Cartoni Focus Cam Camera Pto w/201 & RCP-SDI remote panel | SN-4X20-100G/VNG |
| STUDIOActive | GTV02152 | ST-400 Control panel 2.5 Inch display | Studio | 03/01/07 | Cartoni | ST-400 Control panel 2.5 Inch display | SN-4X20-100G/VNG |
| STUDIOActB | GTV02152B | Delta Shipstage tripod vel | Studio | 03/01/07 | Cartoni | Delta Shipstage tripod with mid-level spreader | D301 |
| STUDIOActive | GTV02153 | Cartoni R-3302 Standard Dolly for Delta | Studio | 03/01/07 | Cartoni | Cartoni R-3302 Standard Dolly for Delta | R-3302 |
| STUDIOActB | GTV02153B | Standard Dolly for Delta | Cold Rm | 03/01/07 | Cartoni | Delta Shipstage tripod with mid-level spreader | R-3302 |
| STUDIOActive | GTV02154 | Standard Dolly for Delta | Cold Rm | 03/01/07 | Cartoni | Cartoni R-3302 Standard Dolly for Delta | R-3301 |
| STUDIOActive | GTV02155 | Cam 1.20x lens w/p extender | Studio | 03/01/07 | Canon | cam 1.20x lens w/p extender | Y21XXX.5RX5 |
| STUDIOActive | GTV02156 | 1324 vRS1 M331M Riser control kit for DXCD | Studio | 03/01/07 | Canon | 1324 vRS1 M331M Riser control kit for DXCD | 1324 vRS2 |
| STUDIOActive | GTV02157 | Boyce& 46" LCD Viewer with mount | Studio | 03/01/07 | Clarity | Boyce& 46" LCD Viewer with mount | V08X2X-100G/VNG |
| STUDIOActive | GTV02158 | Boyce& 46" LCD Viewer with mount | Cold Rm | 03/01/07 | Clarity | Boyce& 46" LCD Viewer with mount | V08X2X-100G/VNG |
| STUDIOActive | GTV02159 | ST-400 Control panel 2.5 Inch display | Cold Rm | 03/01/07 | E5E | Digital Clock Display 2.3 Inch display | Dx-477-02 |
| STUDIOActive | GTV02160 | Digital Clock Display 2.3 Inch display | Cold Rm | 03/01/07 | E5E | Digital Clock Display 2.3 Inch display | Dx-477-02 |
| STUDIOActive | GTV02161 | Extron 1 VSC 7000 Scan Converter, Genlec,SDI Output | Cold Rm | 03/01/07 | Extron | Extron 1 VSC 7000 Scan Converter, Genlec,SDI output | Dx-477-02 |
| STUDIOActB | GTV02161B | Extron 1 VSC 7000 Scan Converter, Genlec,SDI Output | Cold Rm | 03/01/07 | Extron | Extron 1 VSC 7000 Scan Converter, Genlec,SDI output | Dx-477-02 |
| STUDIOActive | GTV02162 | Extron 1 VSC 7000 Scan Converter, Genlec,SDI Output | ENG | 03/01/07 | Extron | Extron 1 VSC 7000 Scan Converter, Genlec,SDI output | Dx-477-02 |
| STUDIOActive | GTV02163 | Genelec 8020APM Powered Speakers | Cold Rm | 03/01/07 | Genelec | Genelec 8020APM Powered Speakers for audio monitoring | 8020APM |
| STUDIOActive | GTV02164 | Genelec 8020APM Powered Speakers | Cold Rm | 03/01/07 | Genelec | Genelec 8020APM Powered Speakers for audio monitoring | 8020APM |
| STUDIOActive | GTV02165 | Genelec 8020APM Powered Speakers | Cold Rm | 03/01/07 | Genelec | Genelec 8020APM Powered Speakers for audio monitoring | 8020APM |
| STUDIOActive | GTV02166 | Control Room hardware | Cold Rm Tied | 03/01/07 | Genelec | Control Room hardware | Custom |
| STUDIOActive | GTV02167 | Hitachi Camera C-302RC2-120U remote cable | Cold Rm | 03/01/07 | Hitachi | Hitachi Camera C-302RC2-120U remote cable | C-302RC2 |
| STUDIOActB | GTV02167B | Hitachi C-035-S01 output module | Cold Rm | 03/01/07 | Hitachi | Hitachi C-035-S01 output module | D1S5 |
| STUDIOActive | GTV02168 | RCP-A8XA-XYP Remote Control Panel, 18U,XV,Alphanum | CER | 03/01/07 | Leitch | RCP-A8XA-XYP Remote Control Panel, 18U,XV,Alphanum | RCP-A8XA-XYP |
| STUDIOActive | GTV02169 | FR650De Frame w/2A Cards | Studio | 03/01/07 | Leitch | FR650De frame w/2A Cards | 6500 box 1 |
| STUDIOActive | GTV02170 | 6000Frame w/V350#8v#1/x2/e1e8X#1/0 | CER | 03/01/07 | Leitch | FR650De frame w/2A Cards | 6500 box 2 |
| STUDIOActive | GTV02171 | s5000+frame+w/4850#8n#14S,V8X#S#01/e8X8005/0 | Studio | 03/01/07 | Leitch | FR650De frame w/2A Cards | 6500 box 3 |
| STUDIOActive | GTV02172 | LE 420 RM HX Frame | Studio | 03/01/07 | Leitch | LE 420RM HX Frame | 429xRM |
| STUDIOActive | GTV02173 | Studio Ughting | Studio | 03/01/07 | Lighting Services | Studio Ughting | |
| STUDIOActive | GTV02174 | Light Box Camera-200mm lens macro | Studio | 03/01/07 | Nikon | Light Box Camera-200mm lens macro | |
| STUDIOActB | GTV02174B | Studio TRIAX CCU-ca 43 15-Pack Triax CCU | Cold Rm | 03/01/07 | Hitachi | Studio TRIAX CCU-ca 43 15-Pack TRIAX CCU | TRIAX CCU |
| STUDIOActive | GTV02175 | Oleda 320367 TV Monitor Studio - TV 20" | Studio | 03/01/07 | Oleda | Oleda 320367 TV Monitor Studio - TV 20" | 320367 |
| STUDIOActive | GTV02176 | Telepromter | Studio | 03/01/07 | QTV/Autocue | Replacement glass for 2-015-283 17" Teleprompter | 20-015-020 |
| STUDIOActive | GTV02177 | RFH Desktop Panel and glass | Cold Rm | 03/01/07 | QTV/Autocue | RTS RFH'a Desktop Panel and glass | RFH, |

| Code | AssetID | Asset Description | Location | Acquired | Manufacturer Name | Model Number | Serial Number |
|---|---|---|---|---|---|---|---|
| STUDIOActive | GTV01278 | BTR-1 Wireless Base Station (Floor Manager) | Studio | 02/01/07 | RTS | BTR-1 Wireless Base Station (Floor Manager) | BTR-1 |
| STUDIOActive | GTV01278B | Wireless headsets | Studio | 02/01/07 | RTS | Wireless headsets | FMR-HS |
| STUDIOActive | GTV01279 | 4030M Passive IFB Wired Beltpack (Presen) | Studio | 02/07/07 | RTS | 4030M Passive IFB Wired Beltpack (Presen | 4030M |
| STUDIOActive | GTV01279B | CE5-1 IFB Beruct for 4030M (Presenter) | Studio | 02/01/07 | RTS | CE5-1 IFB Beruct for 4030M (Presenter) | CE5-1 |
| STUDIOActive | GTV01280 | CE5-2 IFB Beruct (Presenter) | Studio | 02/01/07 | RTS | CE5-2 IFB Beruct (Presenter) | CE5-2 |
| STUDIOActive | GTV01280 | RTS TS16 receiver | Studio | 02/01/07 | RTS | RTS TS16 receiver | TS16 |
| STUDIOActive | GTV01280B | RTS TS16 receiver | Studio | 02/01/07 | RTS | RTS TS16 receiver | TS16 |
| STUDIOActive | GTV01280BB | RTS TT16 IFB transmitter | Cold Rm | 02/01/07 | RTS | RTS TT16 IFB transmitter | TT16 |
| STUDIOActive | GTV01281 | RTS TT16 IFB transmitter | Cold Rm | 02/01/07 | RTS | RTS TT16 IFB transmitter | TT16 |
| STUDIOActive | GTV01281B | KP21X Desktop Panel (Director) | Studio | 03/01/07 | RTS | KP21X Desktop Panel (Director) | KP21X |
| STUDIOActive | GTV01282 | KP21X Desktop Panel (Director) | Cold Rm | 03/01/07 | RTS | KP21X Desktop Panel (Director) | KP21X |
| STUDIOActive | GTV01282B | KP21X Desktop Panel (Producer) | Cold Rm | 03/01/07 | RTS | KP21X Desktop Panel (Producer) | KP21X |
| STUDIOActive | GTV01283 | KP21X Desktop Panel (Producer) | Cold Rm | 03/01/07 | RTS | KP21X Desktop Panel (Producer) | KP21X |
| STUDIOActive | GTV01283B | Samsung 7313 17 inch RGA monitor RACK M | Cold Rm | 03/01/07 | Samsung | Samsung 7313 17 inch RGA monitor RACK M | 7313 |
| STUDIOActive | GTV01283BB | Sharp LC1616US TV Monitor Studio - TV 13" | CER | 03/01/07 | Sharp | Sharp LC1616US TV Monitor Studio - TV 13" | LC1616US |
| STUDIOActive | GTV01283BBB | LG LS552TX LCD display 32 inch - w/ stan | Various | 03/01/07 | LG | LG LS552TX LCD display 32 inch - w/ stan | LS552TX |
| STUDIOActive | GTV01285 | RCF-ABSA-XYP Remote Control Panel, 18U, | Cold Rm | 03/01/07 | Leitch | RCF-ABSA-XYP Remote Control Panel, 18U, | RCF-ABSA-XYP |
| STUDIOActive | GTV01286 | CRT Monitor-24" multi-format 4:3 Ratio CRT | Cold Rm | 03/01/07 | Direct | CRT Monitor-24" multi-format 4:3 Ratio CRT | 8VMAZSFSU |
| STUDIOActive | GTV01287 | CRT Monitor-24" multi-format 4:3 Ratio CRT | Cold Rm | 03/01/07 | Direct | CRT Monitor-24" multi-format 4:3 Ratio CRT | 8VMAZSFSU |
| STUDIOActive | GTV01288 | Sony IXM58R Monitor and adapter | Cold Rm | 03/01/07 | Sony | Sony IXM58R Monitor and adapter | IXM58R |
| STUDIOActive | GTV01289 | 2-Sony BXM61D Rackmount | Cold Rm | 03/01/07 | Sony | 2-Sony BXM61D Rackmount | (BLANK) |
| STUDIOActive | GTV01289B | 2-Sony BXM33D Rackmount | CER | 03/01/07 | Sony | 2-Sony BXM33D Rackmount | BXM61D |
| STUDIOActive | GTV01289BB | 3-QU Adapter | Cold Rm | 03/01/07 | Sony | 3-QU Adapter | BXM33D |
| STUDIOActive | GTV01289C | 2-Sony SDI Input Boards | Cold Rm | 03/01/07 | Sony | 2-Sony SDI Input Boards | BXM61D |
| STUDIOActive | GTV01290 | LCD Color Monitor-14" | CER | 03/01/07 | Sony | LCD Color Monitor-14" | LMD1420 |
| STUDIOActive | GTV01291 | LCD Color Monitor-14" (Bravi) | Cold Rm | 03/01/07 | Sony | LCD Color Monitor-14" (Bravi) | LMD1420 |
| STUDIOActive | GTV01302 | Camera Pack-3 to DSS Studio TRIAX CCU | Cold Rm | 02/01/07 | Tandberg | Camera Pack-3 to DSS Studio TRIAX CCU | DXCC50W594ACL |
| STUDIOActive | GTV01303 | TTB320 /BAS/V3 ASI to DS3 Media link in Reno | CER | 02/01/07 | Tandberg | TTB320 /BAS/V3 ASI to DS3 Media link in Reno | TTB320/BAS/V3 |
| STUDIOActive | GTV01303B | TTB320 /BAS/V3 ASI to DS3 Media link in Reno | CER | 02/01/07 | Tandberg | TTB320 /BAS/V3 ASI to DS3 Media link in Reno | TTB320/BAS/V3 |
| STUDIOActive | GTV01304 | Tannoy V6 Tannoy speaker | CER | 02/01/07 | Tannoy | Tannoy V6 Tannoy speaker | V6 |
| STUDIOActive | GTV01305 | Tannoy V6 Tannoy speakers | CER | 02/01/07 | Tannoy | Tannoy V6 Tannoy speakers | V6 |
| STUDIOActive | GTV01306 | Tascam CD-RW991 CD Player | Cold Rm | 02/01/07 | Tascam | Tascam CD-RW991 CD Player | CD-RW991 |
| STUDIOActive | GTV01307 | Waveform Mon 2 | Cold Rm | 02/01/07 | Tektronix | Waveform Mon 2 | WVRS1BOCPS |
| STUDIOActive | GTV01308 | Telos Phone interface | Cold Rm | 02/01/07 | Telos | Telos Phone interface | 2061-00023 |
| STUDIOActive | GTV01308B | Yamaha DM1000 digital audio mixer | Cold Rm | 02/01/07 | Yamaha | Yamaha DM1000 digital audio mixer | DM1000 V2 |
| STUDIOActive | GTV01309 | HP 24 port Ethernet Switch | CER | 02/01/07 | HP | HP 24 port Ethernet Switch | |
| STUDIOActive | GTV01310 | Audio Server Wirecast | CER | 02/01/07 | BSI | Audio Server Wirecast | Custom |
| STUDIOActive | GTV01311 | 80 15" LCD 19" Monitor | Cold Rm | 02/01/07 | BSI | 80 15" LCD 19" Monitor | 15" LCD |
| STUDIOActive | GTV01312 | Aphex 124A Thinecode 10V Interface | CER | 02/01/07 | Aphex | Aphex 124A Thinecode 10V Interface | 124A |
| STUDIOActive | GTV01313 | Avocent AMX-5320-AM | Studio | 02/27/07 | Avocent | Avocent AMX-5320-AM | AMX-5320-AM |
| STUDIOActive | GTV01314 | Generator & test | Studio | 02/27/07 | Rexroll Corm/ United Com | Generator & test | assign |
| STUDIOActive | GTV01315 | Camera Pedestal | Studio | 02/27/07 | C2970025SI3 Vixen Camera Dynamics | Camera Pedestal | assign |
| STUDIOActive | GTV01316 | Camcorder & Cradle | Promotion | 02/21/07 | 1450416125217Ca Markerin.com | Panasonic HVX-200 Camcorder and case | confirm |
| STUDIOActive | GTV01317 | Lowell Lightkit | Promotion | 02/27/07 | Ref_225517 Ca(NESS) OPTICS | Lowell Lightkit | confirm |
| STUDIOActive | GTV01337 | Sony mic for Panasonic Camcorder | Promotion | 03/01/07 | Ca(NESS) OPTICS | Sony mic for Panasonic Camcorder | confirm |
| STUDIOActive | GTV01340 | Camera for Panasonic HDV | Promotion | 02/15/07 | b4251GT Markerin.com | Camera for Panasonic HDV | W321HXD24 |
| STUDIOActive | GTV01351 | Light Kit - Production | Promotion | 02/15/07 | 14771 MK Digital Direct | Light Kit - Production | confirm |
| STUDIOActive | GTV01352 | Sony WVR-MCEU compact HDV 1080i VTR | Promotion | 07/21/07 | 12055102-20511393 B&H Video Systems | Sony WVR-MCEU compact HDV 1080i VTR | 5O11137193S |
| STUDIOActive | GTV01404 | Cam Pkg - 8 Stoby | Studio | 07/21/07 | 12055102-20511393 B&H Video Systems | Sony PMW-20U 15" Monitor | F15032202 |
| STUDIOActive | GTV01405 | Studio display | Studio | 07/21/07 | 12055102-20511393 B&H Video Systems | Sony PMW-20U 15" Monitor | confirm |
| STUDIOActive | GTV01408 | 20" Sony Monitor | Studio | 07/21/07 | 26446/72107 Vakecm | /VCS Camera HD camera | confirm |
| STUDIOActive | GTV01414 | Camera Swivel | Studio | 07/11/07 | 76912522 Mar Vac Electronics | 4 Bay Charger for TRL | |
| STUDIOActive | GTV01415 | Camera Swivel | Studio | 07/11/07 | 76912522 Mar Vac Electronics | Belt Pack for 4 Bay Charger for TRL | |
| STUDIOActive | GTV01424 | 4 Bay Charger for TRL | Studio | 07/11/07 | 76912522 Mar Vac Electronics | Base Station for 4 Bay Charger for TRL | |
| FURNITUREActive | GTV01603 | Belt Pack for 4 Bay Charger for TRL | ENG | 05/31/07 | Global Equipment Company | Fabric Stool-360d - w/footrest-Gray | |
| FURNITUREActive | GTV01604 | Base Station for 4 Bay Charger for TRL | ENG | 05/31/07 | Global Equipment Company | Fabric Stool-360d - w/footrest-Gray | |
| FURNITUREActive | GTV01606 | Fabric Stool-360d - with footrest-Gray | ENG | 08/31/07 | Global Equipment Company | Ivory Cloth-back Task Swivel Chair | |
| STUDIOActive | GTV01650 | Fabric Stool-360d - with footrest-Gray | ENG | 08/31/07 | 0124317735 Sams Club-EXPENSED | Mapsmac | |
| STUDIOActive | GTV01652 | Ivory Cloth-back Task Swivel Chair | Studio | 12/07/07 | 13844 MK Digital Direct | 16x20 Light Box, Custom | |
| WAREHOUSE_01 | GTV01653 | Mapsmac | Various | 01/01/03 | Wal-Mart | Kodak EasyShare c813 Digital Camera | |
| STUDIOActive | GTV01604 | 16x20 Light Box, Custom | ENG | 01/01/03 | Sears | 32" LCD TV | |
| EXPOSEDActive | GTV01605 | Kodak EasyShare c813 Digital Camera | ENG | 01/01/03 | Sears | Craftsman Bench Top Drill Press | |
| FURNITUREActive | GTV01424 | 32" LCD TV | Studio | 02/01/06 | Sears | Craftsman Shop Vac | |
| FURNITUREActive | GTV01594 | Craftsman Bench Top Drill Press | ENG | 02/26/06 | 836BPT 02/26/08 DANI BYNANT | Heller Freight | 0565873 |
| FURNITUREActive | GTV01604 | Craftsman Shop Vac | use of Serv | 10/31/09 | 012417735 Sams Club-EXPENSED | 20" Vizio HD LCD TV | 0 |
| STUDIOActive | GTV01603 | Heller Freight | use of Serv | 10/31/09 | 012417735 Sams Club-EXPENSED | 20" Vizio HD LCD TV | 0 |
| STUDIOActive | GTV01652 | 20" Vizio HD LCD TV | use of Serv | 10/31/09 | 012417735 Sams Club-EXPENSED | 20" Vizio HD LCD TV | 0 |
| FURNITUREActive | GTV01653 | 20" Vizio HD LCD TV | Truck | 04/30/08 | | Husky Tool Box (Red) | 0 |
| FURNITUREActive | GTV01594 | 20" Vizio HD LCD TV | Warehouse | 04/30/08 | | Ryobi Drill Bit Screw Set | 0 |
| FURNITUREActive | GTV01595 | Husky Tool Box (Red) | Warehouse | 04/30/08 | | Ryobi 12V Cordless Drill | 0 |
| FURNITUREActive | GTV01650 | Ryobi Drill Bit Screw Set | ENG | 04/23/08 | | Black & Decker Drill (120V w/cord) | 0 |
| FURNITUREActive | GTV01652 | Ryobi 12V Cordless Drill | ENG | 05/03/08 | | Husky Rachet Set | 0 |
| FURNITUREActive | GTV01594 | Black & Decker Drill (120V w/cord) | Truck | 05/03/08 | | Husky Rachet Set | 0 |
| STUDIOActive | GTV0025 | Ikegani HS-40 Base Station | Truck | 05/01/09 | 13531 NKS Communication | Ikegani HS-40 Base Station | 134792 |

| Code | AssetID | Asset Description | Location | Acquired | Manufacturer Name | Model Number | Serial Number |
|---|---|---|---|---|---|---|---|
| STUDIOactive | GTV02008 | Ikegami BS-40 Base Station | Truck | 05/15/03 | 13131 NEG Communication | Ikegami BS-40 Base Station | 0 |
| STUDIOactive | GTV02007 | Ikegami BS-40 Base Station | Truck | 05/15/03 | 13131 NEG Communication | Ikegami BS-40 Base Station | 0 |
| STUDIOactive | GTV02008 | Ikegami OCP-40 Camera Control | Truck | 05/15/03 | 13131 NEG Communication | Ikegami OCP-40 Camera Control | 0 |
| STUDIOactive | GTV02009 | Ikegami OCP-40 Camera Control | Truck | 05/15/03 | 13131 NEG Communication | Ikegami OCP-40 Camera Control | 0 |
| STUDIOactive | GTV02010 | Ikegami OCP-40 Camera Control | Truck | 05/15/03 | 13131 NEG Communication | Ikegami OCP-40 Camera Control | 0 |
| STUDIOactive | GTV02011 | Ikegami HC-45W Camera w/Lens | Truck | 05/15/03 | 13131 NEG Communication | Ikegami HC-45W Camera w/Lens | 0 |
| STUDIOactive | GTV02012 | Ikegami HC-45W Camera w/Lens | Truck | 05/15/03 | 13131 NEG Communication | Ikegami HC-45W Camera w/Lens | 0 |
| STUDIOactive | GTV02013 | Ikegami HC-45W Camera w/Lens | Truck | 05/15/03 | 13131 NEG Communication | Ikegami HC-45W Camera w/Lens | 0 |
| STUDIOactive | GTV02014 | Grass Valley Indigo Video/Audio Switcher | Studio | 05/11/03 | Grass Valley | Indigo | UCA0061277 | 10165533 |
| STUDIOactive | GTV02015 | Yamaha 01V/95tor-1/janko/digital audio mixer | Studio | 05/13/03 | Yamaha | 01V95 ver.II | |
| STUDIOactive | GTV02016 | Zaxx Digital Voice Comm | CER | 05/13/03 | RTS | Zaxx Digital Voice Comm | |
| FURNITUREactive | GTV02025 | 42" Vizio Full HDTV | Various | 03/22/09 | 5509 Wal-Mart | Vizio | |
| STUDIOactive | GTV02054 | USB to 4 RS-422 serial port | Cont Rm | 12/25/03 | 1301 Aryanium Corporation | USB to 4 RS-422 serial port | |
| STUDIOactive | GTV02059 | GPI Hardware, 16 in & 16 out | Cont Rm | 12/25/03 | 1301 Aryanium Corporation | GPI Hardware, 16 in & 16 out | |
| STUDIOactive | GTV02080 | Sigma HPX HSPI-ISLE | Truck | 04/20/09 | 502058 NEG Communication | Sigma HPX HSPI-ISLE | |
| STUDIOactive | GTV02062 | Andrew AFC-200 | Truck | 05/09/03 | 502058 NEG Communication | Andrew AFC-200 | |
| STUDIOactive | GTV02083 | Tektronix 1205 waveform/vectorscope | Truck | 05/09/03 | 502058 NEG Communication | Tektronix 1205 | |
| STUDIOactive | GTV02083 | Standard Global Vu | Truck | 05/09/03 | 502058 NEG Communication | Standard Global Vu | |
| STUDIOactive | GTV02084 | Standard Agile Conditional | Truck | 05/09/03 | 502058 NEG Communication | Standard Agile Conditional | |
| STUDIOactive | GTV02085 | Wegener Unity 4422 IRD | Truck | 05/09/03 | 502058 NEG Communication | Wegener Unity 4422 IRD | |
| STUDIOactive | GTV02086 | Wegener Unity 4422 IRD | Truck | 05/09/03 | 502058 NEG Communication | Wegener Unity 4422 IRD | |
| STUDIOactive | GTV02087 | Tiemann TE 600 MPEG 2 Encoder | Truck | 05/09/03 | 502058 NEG Communication | Tiemann TE 600 MPEG 2 Encoder | |
| STUDIOactive | GTV02088 | Tiemann TE 610 MPEG 2 Encoder | Truck | 05/09/03 | 502058 NEG Communication | Tiemann TE 610 MPEG 2 Encoder | |
| STUDIOactive | GTV02089 | L3 Video Modulator MN/QTS | Truck | 05/09/03 | 502058 NEG Communication | L3 Video Modulator MN/QTS | |
| STUDIOactive | GTV02090 | LRI Upconvertor | Truck | 05/09/03 | 502058 NEG Communication | LRI Upconvertor | |
| STUDIOactive | GTV02091 | LNR Video Modulator | Truck | 06/09/03 | 502058 NEG Communication | LNR Video Modulator | |
| STUDIOactive | GTV02092 | L3 Upconvertor | Truck | 06/09/03 | 502058 NEG Communication | L3 Upconvertor | |
| STUDIOactive | GTV02093 | LNR Redundant Switch Control | Truck | 05/09/03 | 502058 NEG Communication | LNR Redundant Switch Control | |
| STUDIOactive | GTV02094 | MCL VPC 13113 controller | Truck | 06/09/03 | 502058 NEG Communication | MCL VPC 13113 controller | |
| STUDIOactive | GTV02095 | MCL TWTA 13544 | Truck | 06/09/03 | 502058 NEG Communication | MCL TWTA 13544 | |
| STUDIOactive | GTV02096 | MCL TWTA 13544 | Truck | 06/09/03 | 502058 NEG Communication | MCL TWTA 13544 | |
| STUDIOactive | GTV02097 | Sony 13" Monitor | Truck | 06/09/03 | 502058 NEG Communication | Sony 13" Monitor | |
| STUDIOactive | GTV02098 | Tektronix 601E WFM | Truck | 06/09/03 | 502058 NEG Communication | Tektronix 601E WFM | |
| STUDIOactive | GTV02099 | Tektronix 1250 WFM/Vector | Truck | 06/09/03 | 502058 NEG Communication | Tektronix 1250 WFM/Vector | |
| STUDIOactive | GTV02100 | Sony IF MR SSI | Truck | 06/09/03 | 502058 NEG Communication | Sony IF MR SSI | |
| STUDIOactive | GTV02101 | Sony IF MR | Truck | 06/09/03 | 502058 NEG Communication | Sony IF MR | |
| STUDIOactive | GTV02102 | C3 2001 Matrix Plus II Master Station | Truck | 06/09/03 | 502058 NEG Communication | C3 2001 Matrix Plus II Master Station | |
| STUDIOactive | GTV02103 | TSL MOU-10 Fase Panel | Truck | 06/09/03 | 502058 NEG Communication | TSL MOU-10 Fase Panel | |
| STUDIOactive | GTV02104 | Leitch FR-684 Video Distr, Amps | Truck | 06/09/03 | 502058 NEG Communication | Leitch FR-684 Video Distr, Amps | |
| STUDIOactive | GTV02105 | Leitch FR-684 Video Distr, Amps | Truck | 06/09/03 | 502058 NEG Communication | Leitch FR-684 Video Distr, Amps | |
| STUDIOactive | GTV02106 | U2 Whirlwind MixSs | Truck | 06/09/03 | 502058 NEG Communication | U2 Whirlwind MixSs | |
| STUDIOactive | GTV02107 | U2 Whirlwind MixSs | Truck | 06/09/03 | 502058 NEG Communication | U2 Whirlwind MixSs | |
| STUDIOactive | GTV02108 | RTS FS-51 | Truck | 06/09/03 | 502058 NEG Communication | RTS FS-51 | |
| STUDIOactive | GTV02109 | Matrix Plus 3 PSU-301 | Truck | 06/09/03 | 502058 NEG Communication | Matrix Plus 3 PSU-301 | |
| STUDIO | GTV02110 | Matrix Plus 3 PSU-301 | Truck | 06/09/03 | 502058 NEG Communication | Matrix Plus 3 PSU-301 | |
| STUDIOactive | GTV02111 | Leitch FR-684 Audio Das | Truck | 06/09/03 | 502058 NEG Communication | Leitch FR-684 Audio Das | |
| STUDIOactive | GTV02112 | Leitch FR-684 Audio Das | Truck | 06/09/03 | 502058 NEG Communication | Leitch FR-684 Audio Das | |
| STUDIOactive | GTV02113 | AJA SN Tray | Truck | 06/09/03 | 502058 NEG Communication | AJA SN Tray | |
| STUDIOactive | GTV02114 | Ross Synergy 100 Switcher Frame | Truck | 06/09/03 | 502058 NEG Communication | Ross Synergy 100 Switcher Frame | |
| STUDIOactive | GTV02115 | Videotek AMP IRS | Truck | 06/09/03 | 502058 NEG Communication | Videotek AMP IRS | |
| STUDIOactive | GTV02116 | Matrix Plus ICS-92 | Truck | 06/09/03 | 502058 NEG Communication | Matrix Plus ICS-92 | |
| STUDIOactive | GTV02117 | Pleteda Decko-500 | Truck | 06/09/03 | 502058 NEG Communication | Pleteda Decko-500 | |
| STUDIOactive | GTV02118 | Pleteda Decko-500 | Truck | 06/09/03 | 502058 NEG Communication | Pleteda Decko-500 | |
| STUDIOactive | GTV02119 | Sigma SS-21 -16 Plus Routing Switcher | Truck | 06/09/03 | 502058 NEG Communication | Sigma SS-21 -16 Plus Routing Switcher | |
| STUDIOactive | GTV02120 | Ikegami PM95 Monitor | Truck | 06/09/03 | 502058 NEG Communication | Ikegami PM95 Monitor | |
| STUDIOactive | GTV02121 | Ikegami PM95 Monitor | Truck | 06/09/03 | 502058 NEG Communication | Ikegami PM95 Monitor | |
| STUDIOactive | GTV02122 | Ikegami PM95 Monitor | Truck | 06/09/03 | 502058 NEG Communication | Ikegami PM95 Monitor | |
| STUDIOactive | GTV02123 | Ikegami PM95 Monitor | Truck | 06/09/03 | 502058 NEG Communication | Ikegami PM95 Monitor | |
| STUDIOactive | GTV02124 | Ikegami TM14-17R Monitor | Truck | 06/09/03 | 502058 NEG Communication | Ikegami TM14-17R Monitor | |
| STUDIOactive | GTV02125 | Sony 5" Monitor Panel | Truck | 06/09/03 | 502058 NEG Communication | Sony 5" Monitor Panel | |
| STUDIOactive | GTV02126 | Matrix Plus ICS-92 | Truck | 06/09/03 | 502058 NEG Communication | Matrix Plus ICS-92 | |
| STUDIOactive | GTV02127 | Tektronix 1250 WFM/Vector | Truck | 06/09/03 | 502058 NEG Communication | Tektronix 1250 WFM/Vector | |
| STUDIOactive | GTV02129 | RTS Telex MCE 325 | Truck | 06/09/03 | 502058 NEG Communication | RTS Telex MCE 325 | |
| STUDIOactive | GTV02130 | Sigma HDR Routing Panel | Truck | 06/09/03 | 502058 NEG Communication | Sigma HDR Routing Panel | |
| STUDIOactive | GTV02131 | Ikegami PM95 | Truck | 06/09/03 | 502058 NEG Communication | Ikegami PM95 | |
| STUDIOactive | GTV02132 | Ikegami PM95 | Truck | 06/09/03 | 502058 NEG Communication | Ikegami PM95 | |
| STUDIOactive | GTV02133 | Ikegami PM95 | Truck | 06/09/03 | 502058 NEG Communication | Ikegami PM95 | |
| STUDIOactive | GTV02134 | Ikegami PM95 | Truck | 06/09/03 | 502058 NEG Communication | Ikegami PM95 | |
| STUDIOactive | GTV02135 | Ikegami PM95 | Truck | 06/09/03 | 502058 NEG Communication | Ikegami PM95 | |
| STUDIOactive | GTV02136 | Ikegami PM95 | Truck | 06/09/03 | 502058 NEG Communication | Ikegami PM95 | |
| STUDIOactive | GTV02137 | Sony 13" VR | Truck | 06/09/03 | 502058 NEG Communication | Sony 13" VR | |

| Code | AssetID | Asset Description | Location | Acquired | Manufacturer Name | Model Number | Serial Number |
|---|---|---|---|---|---|---|---|
| STUDIOActive | GTV02338 | Matrix Plus IC5-92 | Truck | 06/00/08 | GS0930 NES Communication | Matrix Plus IC5-92 | 0 |
| STUDIOActive | GTV02339 | Crown D-75 Amp | Truck | 06/00/08 | GS0930 NES Communication | Crown D-75 Amp | 0 |
| STUDIOActive | GTV02340 | Ikegami PM95 | Truck | 06/00/08 | GS0100 NES Communication | Ikegami PM95 | 0 |
| STUDIOActive | GTV02341 | Ikegami PM95 | Truck | 06/00/08 | GS0100 NES Communication | Ikegami PM95 | 0 |
| STUDIOActive | GTV02342 | Ikegami PM95 | Truck | 06/00/08 | GS0100 NES Communication | Ikegami PM95 | 0 |
| STUDIOActive | GTV02343 | Ikegami PM95 | Truck | 06/00/08 | GS0100 NES Communication | Ikegami PM95 | 0 |
| STUDIOActive | GTV02344 | Ikegami PM95 | Truck | 06/00/08 | GS0100 NES Communication | Ikegami PM95 | 0 |
| STUDIOActive | GTV02345 | Ikegami PM95 | Truck | 06/0/08 | GS0100 NES Communication | Ikegami PM95 | 0 |
| STUDIOActive | GTV02346 | Sony 14" MR | Truck | 06/00/08 | GS0100 NES Communication | Sony 14" MR | 0 |
| STUDIOActive | GTV02347 | TSL Audio Meter Panel | Truck | 06/00/08 | GS0930 NES Communication | TSL Audio Meter Panel | 0 |
| STUDIOActive | GTV02348 | Sigma HPX HS9-16 For Fol | Truck | 06/00/08 | GS0090 NES Communication | Sigma HPX HS9-16 For Fol | 0 |
| STUDIOActive | GTV02349 | Sigma HPX HS9-16 For Fol | Truck | 06/00/08 | GS0090 NES Communication | Sigma HPX HS9-16 For Fol | 0 |
| STUDIOActive | GTV02350 | Sigma HPX HS9-16 For Fol | Truck | 06/00/08 | GS0090 NES Communication | Sigma HPX HS9-16 For Fol | 0 |
| STUDIOActive | GTV02351 | Sony PVW Beta Recorder | Truck | 06/00/08 | GS0090 NES Communication | Sony PVW Beta Recorder | 0 |
| STUDIOActive | GTV02352 | Sony PVW Beta Recorder | Truck | 06/00/08 | GS0090 NES Communication | Sony PVW Beta Recorder | 0 |
| STUDIOActive | GTV02353 | Wohler AMP1A | Truck | 06/00/08 | GS0100 NES Communication | Wohler AMP1A | 0 |
| STUDIOActive | GTV02354 | Matrix Plus IC5-92 | Truck | 06/00/08 | GS0100 NES Communication | Matrix Plus IC5-92 | 0 |
| STUDIOActive | GTV02355 | Uz Audio Whirlwind MIX-6 | Truck | 06/00/08 | GS0100 NES Communication | Uz Audio Whirlwind MIX-6 | 0 |
| STUDIOActive | GTV02356 | Snell & Wilcox MOD 1030 | Truck | 06/00/08 | GS0100 NES Communication | Snell & Wilcox MOD 1030 | 0 |
| STUDIOActive | GTV02357 | Snell & Wilcox MOD 1030 | Truck | 06/00/08 | GS0100 NES Communication | Snell & Wilcox MOD 1030 | 0 |
| STUDIOActive | GTV02358 | Studio Technologies JFB Plus Model 2 | Truck | 06/00/08 | GS0090 NES Communication | Studio Technologies JFB Plus Model 2 | 0 |
| STUDIOActive | GTV02359 | Mackie SR-24-4 | Truck | 06/00/08 | GS0100 NES Communication | Mackie SR-24-4 | 0 |
| STUDIOActive | GTV02360 | Yamaha S32 Monitor Speaker | Truck | 00/00/09 | GS0101 NES Communication | Yamaha S32 Monitor Speaker | 0 |
| STUDIOActive | GTV02367 | Yamaha NS-10M Speaker | Truck | 00/00/09 | GS0101 NES Communication | Yamaha NS-10M Speaker | 0 |
| STUDIOActive | GTV02368 | Yamaha NS-10M Speaker | Truck | 00/00/09 | GS0101 NES Communication | Yamaha NS-10M Speaker | 0 |
| STUDIOActive | GTV02369 | JBL Control 1 Speakers | Truck | 01/00/09 | GS0101 NES Communication | JBL Control 1 Speakers | 0 |
| STUDIOActive | GTV02370 | JBL Control 1 Speakers | Truck | 01/00/09 | GS0090 NES Communication | JBL Control 1 Speakers | 0 |
| STUDIOActive | GTV02371 | Dell 15" Monitor | Truck | 00/00/09 | GS0098 NES Communication | Dell 15" Monitor | 0 |
| STUDIOActive | GTV02372 | Polaroid 17" Monitor | Truck | 06/00/08 | GS0098 NES Communication | Polaroid 17" Monitor | 0 |
| STUDIOActive | GTV02373 | Everts Clock Display | Truck | 06/00/08 | GS0930 NES Communication | Everts Clock Display | 0 |
| STUDIOActive | GTV02374 | Cummins Chan 220w Genset | Truck | 06/00/08 | GS0090 NES Communication | Cummins Chan 220w Genset | not applicable per Dan B. |
| FURNITUREActive | GTV02165 | Element 32" LCD TV | ut of Serv | 07/20/10 | 2316567001 Circuit City | Element | 0 |
| FURNITUREActive | GTV02166 | Element 32" LCD TV | ut of Serv | 07/20/10 | 2316567001 Circuit City | Element | 0 |
| STUDIOActive | GTV02167 | Element 32" LCD TV | ut of Serv | 07/27/10 | 2316547031 Circuit City | Element | 0 |
| FURNITUREActive | GTV02188 | Element 32" LCD TV | ut of Serv | 07/20/10 | 2316547031 Circuit City | Element | 0 |
| FURNITUREActive | GTV02199 | Element 32" LCD TV | ut of Serv | 07/20/10 | 2316567001 Circuit City | Element | 0 |
| STUDIOActive | GTV02207 | Room VIC | Promedies | 08/12/09 | 37227 BPWORKS, Inc. | | 0 |
| STUDIOActive | GTV02208 | 8' Heavy Duty Light Stand | Promedies | 08/12/09 | 37227 BPWORKS, Inc. | | 0 |
| STUDIOActive | GTV02209 | 8' Heavy Duty Light Stand | Promedies | 08/12/09 | 37227 BPWORKS, Inc. | | 0 |
| STUDIOActive | GTV02210 | 8' Heavy Duty Light Stand | Promedies | 07/15/09 | 37227 BPWORKS, Inc. | | 0 |
| GVENDIBActive | GTV02211 | 1000 watt Continuoslight | Promedies | 07/15/09 | 45077/044 Office Depot | | 0 |
| STUDIOActive | GTV02212 | 1000 watt Continuoslight | Promedies | 08/12/09 | 37227 BPWORKS, Inc. | | 0 |
| STUDIOActive | GTV02213 | Allen & Heath MixWizard WZ3 audio mixer | Promedies | 08/12/09 | 37227 BPWORKS, Inc. | MixWizard WZ3 | 0 |
| FURNITUREActive | GTV02254 | Contol Room Computer Workstation | Truck | 10/24/03 | 37735 Ace Hardware | Engineering | 0 |
| FURNITUREActive | GTV02255 | Contol Room Computer Workstation | Cntl Rm | 10/24/03 | 37735 Ace Hardware | Engineering | 0 |
| FURNITUREActive | GTV02256 | Contol Room Computer Workstation | Cntl Rm | 10/28/03 | 39800 Costco | Engineering | 0 |
| FURNITUREActive | GTV02257 | Cabinet | Engineering | 10/31/03 | 9191181141 Staples | Engineering | 0 |
| FURNITUREActive | GTV02268 | Heavy Duty Paper Cutter | Various | 10/31/03 | 9181181141 Staples | Green Room | 0 |
| STUDIOActive | GTV02270 | Beayn Mid Back Leather Chair-Black | Cntl Rm | 01/01/03 | 45636084 Office Depot | | 0 |
| STUDIOActive | GTV02271 | Beayn Mid Back Leather Chair-Black | Cntl Rm | 01/01/03 | 45636084 Office Depot | | 0 |
| STUDIOActive | GTV02272 | 8' Heavy Duty Leather Chair-Black | Cntl Rm | 01/01/03 | 45066984 Office Depot | | 0 |
| STUDIOActive | GTV02273 | Safco High Range Presenter Chair | Studio | 01/16/03 | 48077/044 Office Depot | | 0 |
| STUDIOActive | GTV02274 | Samsung 17" Monitor | Various | 02/17/09 | Circuit City | Samsung 17" Monitor | 0 |
| FURNITUREActive | GTV02275 | Element 22" LCD Monitor | ENG | 02/17/09 | 2716576897 Circuit City | | 0 |
| STUDIOActive | GTV02276 | Element 22" LCD Monitor | ENG | 02/17/09 | 2716576897 Circuit City | | 0 |
| STUDIOActive | GTV02277 | Element 22" LCD Monitor | ENG | 02/17/09 | 2716576897 Circuit City | | 0 |
| FURNITUREActive | GTV02278 | UPS Back-up for Vault Megutatometer | Warehouse | 08/28/03 | 39800 Costco | | 0 |
| STUDIOActive | GTV02305 | 22" Video Monitor | Various | 04/01/09 | 4304010796 Costco | | 0 |
| STUDIOActive | GTV02306 | 22" Video Monitor | Various | 04/01/09 | 4304010796 Costco | | 0 |
| FURNITUREActive | GTV02308 | 37" Toshiba Monitor & Mount | Various | 04/01/09 | 43041020194 Costco | | 0 |
| STUDIOActive | GTV02314 | Sony 4 Panel Monitor | Truck | 04/00/95 | NES | Value entered for Prop Tax only | 0 |
| STUDIOActive | GTV02315 | Tektronix TSG-170D | Truck | 04/00/95 | NES | Value entered for Prop Tax only | 0 |
| STUDIOActive | GTV02317 | Matrix Plus IC5-92 | Truck | 04/00/95 | NES | Value entered for Prop Tax only | 0 |
| STUDIOActive | GTV02317 | PDR-200 Video Server | Studio | 04/00/95 | NES | Value entered for Prop Tax only | 0 |
| FURNITUREActive | GTV02318 | Precision Drafting Chair-Black | Studio | 04/00/04 | 656494532626598 DrafkegkMax.com | UI21515116 | 0 |
| FURNITUREActive | GTV02319 | Precision Drafting Chair-Black | Studio | 04/00/04 | 656495532626598 DrafkegkMax.com | | 0 |
| FURNITUREActive | GTV02320 | Safco Deluxe Industrial Steel | ENG | 04/00/04 | 9191012614 Staples | | 0 |
| STUDIOActive | GTV02321 | ChyTV Plus Graphics Generator | ENG | 02/01/10 | 210040 Chyron Corporation | ChyTV Plus Graphics Generator | 0 |

| Code | AssetID | Asset Description | Location | Acquired | Manufacturer Name | Model Number | Serial Number |
|---|---|---|---|---|---|---|---|
| STUDIOactive | GTV02322 | ChyTV Flat Graphics Generator | ENG | 05/01/09 | 320501 Chyron Corporation | ChyTV Flat Graphics Generator | L01336108 |
| FURNITUREactive | GTV02323 | 22" Vizio LCD HD TV | Various | 05/21/09 | 30504 Costco | | 0 |
| FURNITUREactive | GTV02324 | 26" Vizio LCD HD TV | Various | 05/24/09 | 30504 Costco | | 0 |
| FURNITUREactive | GTV02326 | 22" Vizio Monitor | Various | 06/22/09 | 64631X421US Costco | | 0 |
| FURNITUREactive | GTV02327 | 42" Vizio Monitor | Various | 06/22/09 | 64610910590 Costco | | 0 |
| FURNITUREactive | GTV02328 | 8' Workbench (air welded) | Studio | 06/22/09 | 64610421US Costco | | 0 |
| FURNITUREactive | GTV02329 | 24" Vizio Monitor | Various | 07/14/09 | 90716928a Costco | 24" Vizio Monitor | 0 |
| STUDIOactive | GTV02330 | 46" 1080P LCD HDTV | ENG | 08/21/09 | 20312397 RC WILLEY | 46" 1080P LCD HDTV | 0 |
| STUDIOactive | GTV02331 | LIGHT METER | ENG | 08/27/09 | 293312230 B H PHOTO | LIGHT METER | 0 |
| STUDIOactive | GTV02332 | ParaZip Fluorescent Lights | Studio | 08/27/09 | 90819 JCK Expendables | ParaZip Fluorescent Lights | 0 |
| STUDIOactive | GTV02333 | ParaZip Fluorescent Lights | Studio | 08/27/09 | 90819 JCK Expendables | ParaZip Fluorescent Lights | 0 |
| STUDIOactive | GTV02334 | ParaZip Fluorescent Lights | Studio | 08/27/09 | 90819 JCK Expendables | ParaZip Fluorescent Lights | 0 |
| STUDIOactive | GTV02335 | ParaZip Fluorescent Lights | Studio | 08/27/09 | 90819 JCK Expendables | ParaZip Fluorescent Lights | 0 |
| STUDIOactive | GTV02336 | ParaZip Fluorescent Lights | Studio | 08/27/09 | 90819 JCK Expendables | ParaZip Fluorescent Lights | 0 |
| STUDIOactive | GTV02337 | ParaZip Fluorescent Lights | Studio | 08/27/09 | 90819 JCK Expendables | ParaZip Fluorescent Lights | 0 |
| FURNITUREactive | GTV02340 | SHARP 42TV | Various | 09/14/09 | Costco | SHARP 42 TV | 0 |
| FURNITUREactive | GTV02341 | WESTINGHOUSE 26 TV | out of Servi | 02/24/09 | | WESTINGHOUSE 26 TV | 0 |
| STUDIOactive | GTV02343 | Sennheiser EW100G3 wireless mic package | Studio | 02/24/09 | Sennheiser | EW100 G3 | 0 |
| STUDIOactive | GTV02344 | Sennheiser EW100G3 wireless mic package | Studio | 02/24/09 | Sennheiser | EW100 G3 | 0 |
| STUDIOactive | GTV02345 | Sennheiser EW100G3 wireless mic package | Studio | 02/24/09 | Sennheiser | EW100 G3 | 0 |
| STUDIOactive | GTV02346 | Sennheiser EW100G3 wireless mic package | Studio | 02/24/09 | Sennheiser | EW100 G3 | 0 |
| STUDIOactive | GTV02347 | Sennheiser EW100G3 wireless mic package | Studio | 09/04/09 | Sennheiser | EW100 G3 | 0 |
| STUDIOactive | GTV02352 | Sony LMD-2410 Video Monitor | Cntrl Rm | 10/01/09 | Sony | LMD-2410 | 0 |
| EXPENDEDactive | GTV02355 | Numark CDMIx2 CD Player/Mixer | Cntrl Rm | 10/12/09 | Numark | CDMix2 | NUMARK CDMIX2 |
| EXPENDEDactive | GTV02356 | Numark CDMIx2 CD Player/Mixer | Truck | 10/12/09 | Numark | CDMix2 | NUMARK CDMIX2 |
| EXPENDEDactive | GTV02355 | PORTABLE TELEFROMPTER KIT | Promotion | 10/16/09 | 90TS13700W0233343 | | |
| EXPENDEDactive | GTV02356 | IFB BASE TRANSMITTER | Studio | 10/21/09 | 79338391 MANI VEC ELECTRONICS | | |
| EXPENDEDactive | GTV02357 | ChyTV Flat Graphics Generator | out of Servi | 10/27/09 | 20055L CHYRON CORPORATION | 7A00303 | 1247069 |
| EXPENDEDactive | GTV02368 | ChyTV Flat Graphics Generator | out of Servi | 10/27/09 | 20055L CHYRON CORPORATION | 7A00303 | 1250069 |
| STUDIOactive | GTV02371 | TC Electronics Digital Broadcast Maximizer v2.1 | CER | 11/04/09 | TC Electronics | DBMax | |
| FURNITUREactive | GTV02372 | 15" Philips TV Monitor | Various | 11/09/09 | | | |
| FURNITUREactive | GTV02373 | 15" Philips TV Monitor | Various | 11/09/09 | | | |
| FURNITUREactive | GTV02374 | 15" Philips TV Monitor | Off Site | 12/09/09 | | | |
| STUDIOactive | GTV02375 | ChyTV Flat Graphics Generator | Off Site | 12/01/09 | | | |
| STUDIOactive | GTV02376 | ChyTV Flat Graphics Generator | Off Site | 12/01/09 | | | |
| STUDIOactive | GTV02378 | ChyTV Flat Graphics Generator | Off Site | 12/01/09 | | | |
| SOFTWAREactive | GTV02384 | ADOBE PHOTOSHOP CS4 | Promotion | 01/01/10 | NEW EGG | | |
| FURNITUREactive | GTV02385 | RYOBI SET DRILL | ENG | 01/01/10 | HOME DEPOT | | |
| FURNITUREactive | GTV02386 | RYOBI SET SAW | ENG | 01/01/10 | HOME DEPOT | | |
| FURNITUREactive | GTV02387 | RYOBI SET BATTERY | ENG | 01/01/10 | HOME DEPOT | | |

| Asset ID | Asset Description | Model Number | Year |
|---|---|---|---|
| 0 | (1) Desk-Shop-Beige-Open | 0 | 2008 |
| 0 | (1) Stool, round, Gray & Misc | 0 | 2008 |
| 0 | (2) Carts-Gray-3 Shelf | 0 | 2008 |
| 0 | (8) Stools, Round, Gray | 0 | 2008 |
| 0 | Quartet Futura Dry Erase Easel | 0 | 2007 |
| 0 | 4 drawer lateral file | 0 | 2007 |
| 0 | 1 4x8 bait rubber tak board | 0 | 2007 |
| 0 | 1 Round Conference Tables - Mahogany | 0 | 2007 |
| 0 | Laminating Machine | 0 | 2007 |
| 0 | 2 Taper Floor Lamps | 0 | 2007 |
| 0 | 2 Westmond Occasional Tables | 0 | 2007 |
| 0 | 3 Enzo Swivel chairs | 0 | 2007 |
| 0 | 2 Hon Tiempo Series Guest Arm Chairs | 0 | 2007 |
| 0 | 2 Work Benches | 0 | 2007 |
| 0 | Calc 14 digit 2 color printing | 0 | 2007 |
| 80010 | Office Furniture | Large Cubicles | 2007 |
| 80011 | Office Furniture | Medium Cubiles | 2007 |
| 80012 | Office Furniture | Corner Cubicle w/ Overhead | 2007 |
| 80013 | Office Furniture | Large Cubicles | 2007 |
| 80014 | Office Furniture | Small Cubicle (6 unit sections) | 2007 |
| 80015 | Office Furniture | Large Cubicles | 2007 |
| 80016 | Office Furniture | Small Cubicle (6 unit sections) - Unassembled | 2007 |
| 80017 | Office Furniture | Large Cubicles - Unassembled | 2007 |
| 80018 | Temp-studio construction | Temp-studio construction | 2007 |
| 80019 | Michael & Sons facility contstruction | Michael & Sons facility contstruction | 2007 |
| 80020 | Temp-studio construction | Temp-studio construction | 2007 |
| 80021 | Michael & Sons kitchen sinks | Michael & Sons kitchen sinks | 2007 |
| 80022 | Temp-studio construction | Temp-studio construction | 2007 |
| 80023 | Lease-hold improvements | Lease-hold improvements | 2007 |
| 80024 | Lease-hold improvements | Lease-hold improvements | 2007 |
| 80025 | Lease-hold improvements | Lease-hold improvements | 2007 |
| 80026 | Lease-hold improvements | Lease-hold improvements | 2007 |
| 80027 | Lease-hold improvements | Lease-hold improvements | 2007 |
| 80028 | Lease-hold improvements | Lease-hold improvements | 2007 |
| 80029 | Lease-hold improvements | Lease-hold improvements | 2007 |
| 80030 | Michael & Sons air ducts system | Michael & Sons air ducts system | 2007 |
| 80031 | Access Control System | Access Control System | 2007 |
| 80032 | Panic Bars, Locks, Levers | Panic Bars, Locks, Levers | 2007 |
| 80033 | Prep & Paint New Stud Floor | Prep & Paint New Stud Floor | 2007 |
| 80034 | Office Painting | Office Painting | 2007 |
| 80035 | New Studio Construction | New Studio Construction | 2007 |
| 80036 | Fire Alarms/ Vanities Dressing Rooms | Fire Alarms/ Vanities Dressing Rooms | 2007 |
| 80037 | Warehouse Lighting | Warehouse Lighting | 2007 |
| 80038 | Studio Wood Floor | Studio Wood Floor | 2007 |
| 80039 | Studio Wood Floor | Studio Wood Floor | 2007 |
| 80040 | Cabeling & Computer Room A/C | Cabeling & Computer Room A/C | 2007 |
| 80041 | misc panic bars, locks, cylinders, etc | | 2007 |
| 80042 | Bal due Contract #10752 | | 2007 |
| 80043 | Bal due Desert Hills Sec Purchases | | 2007 |
| 80062 | New Studio Equip & Inst-Sound Proofing | 0 | 2007 |
| 80102 | 830 dividers and hardware | 830 dividers and hardware | 2007 |
| 80103 | Warehouse misc. equipment | Warehouse misc. equipment | 2007 |
| 80104 | Sloped Shelving DG93030-210 pcs | Sloped Shelving DG93030-210 pcs | 2007 |
| 80105 | 120 addtl shelving dividers | 120 addtl shelving dividers | 2007 |
| 80106 | Swamp Cooler | Swamp Cooler | 2007 |
| 80107 | Swamp Cooler | Swamp Cooler | 2007 |
| 80108 | Swamp Cooler | Swamp Cooler | 2007 |
| 90059 | Call Center chairs | Call Center chairs | 2007 |
| 90060 | Control Room Chairs | Control Room Chairs | 2007 |
| 90061 | Control Room Chairs | Control Room Chairs | 2007 |
| 90062 | Control Room Chair | | 2007 |
| 90063 | Control Room Chair | | 2007 |
| 90064 | High Performance Task Chair | | 2007 |
| 90065 | Badge Readers | | 2007 |
| 90202 | Warehouse wire-fencing | Warehouse wire-fencing | 2007 |
| 90203 | Warehouse wire-fencing | Warehouse wire-fencing | 2007 |
| 90204 | Warehouse wire-fencing | Warehouse wire-fencing | 2007 |
| 90205 | Defibrilator | Defibrilator | 2007 |
| 90206 | Rapid-racks work tables | Rapid-racks work tables | 2007 |
| 90207 | Bin Box/Cabinet | Bin Box/Cabinet | 2007 |
| 90208 | Carpet Extractor | Carpet Extractor | 2007 |
| 90210 | Cabinet and bin boxes | Cabinet and bin boxes | 2007 |
| 90211 | Cabinet | Cabinet | 2007 |

| Asset ID | Asset Description | Model Number | | Year |
|---|---|---|---|---|
| 90212 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90213 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90214 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90215 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90216 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90217 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90218 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90219 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90220 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90221 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90222 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90223 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90224 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90225 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90226 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90227 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90228 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90229 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90230 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90231 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90232 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90233 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90234 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90235 | Pick Racks/Bins | Pick Racks/Bins | | 2007 |
| 90239 | Bin Box/Cabinet | Bin Box/Cabinet | | 2007 |
| 90244 | Silver State Network Solutions | Silver State Network Solutions | | 2008 |
| 90245 | New Offices Inside 1190 Trademark St 107 | New Offices Inside 1190 Trademark St 107 | | 2008 |
| 90246 | Prox Card Reader & Install | Prox Card Reader & Install | | 2008 |
| 90247 | Electrical Additions | Electrical Additions | | 2008 |
| 90282 | Surveillance System | | | 2008 |
| 90299 | Prox Reader & Install | | 0 | 2008 |
| 90304 | 14 Sections-Polycarborate Plexiglass | | 0 | 2008 |
| 90329 | Swing Door 3' x 7' | Swing Door 3' x 7' | | 2008 |
| 90330 | Warehouse wire fencing, gate | Warehouse wire fencing, gate | | 2008 |
| 90339 | Pick Racks, DBL Sided | Pick Racks, DBL Sided | | 2008 |
| 90340 | Pick Racks, DBL Sided | Pick Racks, DBL Sided | | 2008 |
| 90341 | Pick Racks, DBL Sided | Pick Racks, DBL Sided | | 2008 |
| 90342 | Pick Racks, DBL Sided | Pick Racks, DBL Sided | | 2008 |
| 90343 | Pick Racks, DBL Sided | Pick Racks, DBL Sided | | 2008 |
| 90344 | Pick Racks, DBL Sided | Pick Racks, DBL Sided | | 2008 |
| 90345 | Pick Racks, DBL Sided | Pick Racks, DBL Sided | | 2008 |
| 90346 | Pick Racks, DBL Sided | Pick Racks, DBL Sided | | 2008 |
| 90347 | Pick Racks, DBL Sided | Pick Racks, DBL Sided | | 2008 |
| 90348 | Pick Racks, DBL Sided | Pick Racks, DBL Sided | | 2008 |
| 90349 | Pick Racks, DBL Sided | Pick Racks, DBL Sided | | 2008 |
| 90350 | Pick Racks, DBL Sided | Pick Racks, DBL Sided | | 2008 |
| 90388 | Handicap Access Ramp to Studio | Handicap Access Ramp to Studio | | 2008 |
| 90389 | Teknion cubicals | Teknion | | 2007 |
| 90472 | RACKING FOR WAREHOUSE | RACKING FOR WAREHOUSE | | 2010 |
| 90474 | NEW CARPET | NEW CARPET | | 2010 |
| GTV00501 | Office Furniture | U-Shapped Attach Desk | | 2007 |
| GTV00502 | Office Furniture | Mobile Underdesk Pedestal File | | 2007 |
| GTV00503 | Office Furniture | High Performance Task Chair | | 2007 |
| GTV00505 | Office Furniture | Arm Guest Chairs (4 Attached to Tables) | | 2007 |
| GTV00505B | Arm Guest Chair | | | |
| GTV00505C | Arm Guest Chair | | | |
| GTV00505D | Arm Guest Chair | | | |
| GTV00506 | Office Furniture | Executive desk | | 2007 |
| GTV00507 | Office Furniture | Executive Desks | | 2007 |
| GTV00508 | Office Furniture | Computer Desk | | 2007 |
| GTV00509 | Office Furniture | Bookcase | | 2007 |
| GTV00510 | Office Furniture | Bookcase | | 2007 |
| GTV00511 | Office Furniture | Arm Guest Chairs | | 2007 |
| GTV00512 | Office Furniture | Arm Guest Chairs | | 2007 |
| GTV00513 | Office Furniture | Arm Guest Chairs | | 2007 |
| GTV00514 | Office Furniture | Arm Guest Chairs | | 2007 |
| GTV00515 | Office Furniture | Filing Cabinets | | 2007 |
| GTV00516 | Office Furniture | Filing Cabinets | | 2007 |
| GTV00517 | 5 Drw Lat File-362-beige | 5 Drw Lat File-Beige | | 2007 |
| GTV00518 | Office Furniture | WhiteBoard | | 2007 |
| GTV00520 | Office Furniture | U-Shapped Attach Desk w/ Overhead Storgage | | 2007 |
| GTV00521 | Office Furniture | High Performance Task Chair | | 2007 |
| GTV00522 | Office Furniture | Octogon Meeting Table | | 2007 |

| Asset ID | Asset Description | Model Number | Year |
|---|---|---|---|
| GTV00523 | Office Furniture | Arm Guest Chairs | 2007 |
| GTV00524 | Office Furniture | Arm Guest Chairs | 2007 |
| GTV00525 | Office Furniture | Arm Guest Chairs | 2007 |
| GTV00526 | Office Furniture | Armed Guest Chairs - Rolling | 2007 |
| GTV00527 | 5 Drw Lat File-362-beige | 5 Drw Lat File-Beige | 2007 |
| GTV00528 | Office Furniture | Filling Cabinet | 2007 |
| GTV00529 | Office Furniture | Filling Cabinets | 2007 |
| GTV00530 | Office Furniture | Filling Cabinets | 2007 |
| GTV00531 | Office Furniture | WhiteBoard | 2007 |
| GTV00533 | Office Furniture | Round Conference Table | 2007 |
| GTV00534 | Arm Guest Chair | | |
| GTV00535 | Office Furniture | Armed Guest Chairs | 2007 |
| GTV00536 | Office Furniture | Armed Guest Chairs | 2007 |
| GTV00537 | Office Furniture | Armed Guest Chairs | 2007 |
| GTV00538 | Office Furniture | Executive Desks | 2007 |
| GTV00539 | Office Furniture | Executive Desks | 2007 |
| GTV00540 | Office Furniture | Executive Desks | 2007 |
| GTV00541 | Office Furniture | Bookcase | 2007 |
| GTV00542 | Office Furniture | Managerial Mid-Back Chair | 2007 |
| GTV00543 | Magnovox Monitor | | |
| GTV00545 | Office Furniture | Dressing Table | 2007 |
| GTV00546 | Clothes Rack | | |
| GTV00547 | Office Furniture | Bookcase | 2007 |
| GTV00548 | Executive Desk | | |
| GTV00549 | D.S. Office Furn | Love Seat | 2007 |
| GTV00551 | Office Furniture | Armed Guest Chair | 2007 |
| GTV00552 | Office Furniture | Executive Chair | 2007 |
| GTV00553 | Office Furniture | Dressing Table | 2007 |
| GTV00554 | Clothes Rack | | |
| GTV00555 | Office Furniture | Bookcase | 2007 |
| GTV00556 | Office Furniture | Rubbermaid Utility Table | 2007 |
| GTV00557 | D.S. Office Furn | Sofa | 2007 |
| GTV00558 | Office Furniture | Armed Guest Chairs | 2007 |
| GTV00559 | Office Furniture | Armed Guest Chairs | 2007 |
| GTV00561 | Office Furniture | Executive Desks | 2007 |
| GTV00562 | Office Furniture | Executive Desks | 2007 |
| GTV00563 | Office Furniture | Bookcase | 2007 |
| GTV00565 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00568 | Office Furniture | Armed Guest Chair | 2007 |
| GTV00569 | Office Furniture | Task Chair | 2007 |
| GTV00570 | Office Furniture | Managerial Mid-Back Chair | 2007 |
| GTV00571 | Office Furniture | Executive Desks | 2007 |
| GTV00572 | Office Furniture | Executive Desks | 2007 |
| GTV00573 | Office Furniture | Task Chair | 2007 |
| GTV00574 | Office Furniture | Task Chair | 2007 |
| GTV00575 | Office Furniture | Task Chair | 2007 |
| GTV00576 | Office Furniture | Task Chair | 2007 |
| GTV00577 | 5 Drw Lat File-362-beige | 5 Drw Lat File-Beige | 2007 |
| GTV00578 | Office Furniture | Pegboard | 2007 |
| GTV00579 | Office Furniture | Pegboard | 2007 |
| GTV00580 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00581 | Office Furniture | Executive Desks | 2007 |
| GTV00582 | Office Furniture | Executive Desk | 2007 |
| GTV00583 | Office Furniture | Executive Desk | 2007 |
| GTV00584 | Office Furniture | Executive Desk | 2007 |
| GTV00586 | Office Furniture | Armed Guest Chair - Rolling | 2007 |
| GTV00587 | Office Furniture | Armed Guest Chair - Rolling | 2007 |
| GTV00588 | Office Furniture | High Performance Task Chair | 2007 |
| GTV00589 | Office Furniture | Executive Conference Table | 2007 |
| GTV00590 | Office Furniture | Credenza w/ Doors | 2007 |
| GTV00591 | Office Furniture | Executive conference chairs | 2007 |
| GTV00592 | Office Furniture | Executive conference chairs | 2007 |
| GTV00593 | Office Furniture | Executive conference chairs | 2007 |
| GTV00594 | Office Furniture | Executive conference chairs | 2007 |
| GTV00595 | Office Furniture | Executive conference chairs | 2007 |
| GTV00596 | Office Furniture | Executive conference chairs | 2007 |
| GTV00597 | Office Furniture | Executive conference chairs | 2007 |
| GTV00598 | Office Furniture | Executive conference chairs | 2007 |
| GTV00599 | Office Furniture | Executive conference chairs | 2007 |
| GTV00600 | Office Furniture | Executive conference chairs | 2007 |
| GTV00601 | Office Furniture | Executive conference chairs | 2007 |
| GTV00602 | Office Furniture | Utility Table | 2007 |
| GTV00603 | Office Furniture | Storage Cabinets | 2007 |

| Asset ID | Asset Description | Model Number | Year |
|---|---|---|---|
| GTV00604 | Office Furniture | Storage Cabinets | 2007 |
| GTV00605 | Office Furniture | Utility Table | 2007 |
| GTV00606 | Office Furniture | Computer Table | 2007 |
| GTV00607 | Office Furniture | U-Shaped Attached Desk | 2007 |
| GTV00608 | Office Furniture | U-Shaped Attached Desk | 2007 |
| GTV00609 | Office Furniture | Bookcase | 2007 |
| GTV00610 | Office Furniture | Executive conference chairs | 2007 |
| GTV00611 | Office Furniture | Dry Erase Board | 2007 |
| GTV00612 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00613 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00614 | Office Furniture | Task Chair | 2007 |
| GTV00618 | Office Furniture | High Performance Task Chair | 2007 |
| GTV00619 | High Perf Task Chair | | |
| GTV00620 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00621 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00622 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00625 | Office Furniture | Executive Desks | 2007 |
| GTV00626 | Office Furniture | Executive Desks | 2007 |
| GTV00627 | High Perf Task Chair | | |
| GTV00628 | Office Furniture | Armed Guest Chair | 2007 |
| GTV00629 | Office Furniture | Utility Table | 2007 |
| GTV00630 | Office Furniture | Bookcase | 2007 |
| GTV00631 | Office Furniture | Filing Cabinets | 2007 |
| GTV00632 | Lounge Chair | | |
| GTV00633 | Office Furniture | U-Shaped Attached Desk | 2007 |
| GTV00634 | Office Furniture | Filing Cabinet | 2007 |
| GTV00635 | Office Furniture | Filing Cabinet | 2007 |
| GTV00636 | High Perf Task Chair | | |
| GTV00637 | Office Furniture | Bookcase | 2007 |
| GTV00638 | Office Furniture | High Performance Task Chair | 2007 |
| GTV00639 | Office Furniture | High Performance Task Chair | 2007 |
| GTV00640 | Office Furniture | Executive Desks | 2007 |
| GTV00641 | Office Furniture | Executive Desks | 2007 |
| GTV00642 | Office Furniture | Couch | 2007 |
| GTV00643 | Office Furniture | Armed Guest Chairs | 2007 |
| GTV00644 | Office Furniture | Armed Guest Chairs | 2007 |
| GTV00645 | Office Furniture | Task Chair | 2007 |
| GTV00653 | Office Furniture | WhiteBoard | 2007 |
| GTV00654 | Office Furniture | Utility Table | 2007 |
| GTV00655 | Office Furniture | Utility Table | 2007 |
| GTV00656 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00657 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00658 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00659 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00660 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00661 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00662 | Office Furniture | Filing Cabinets | 2007 |
| GTV00663 | Office Furniture | Filing Cabinets | 2007 |
| GTV00664 | Office Furniture | Filing Cabinets | 2007 |
| GTV00665 | Office Furniture | Filing Cabinets - Rolling | 2007 |
| GTV00666 | Office Furniture | Rubbermaid Utility Table | 2007 |
| GTV00667 | Office Furniture | High Performance Task Chair | 2007 |
| GTV00668 | Office Furniture | High Performance Task Chair | 2007 |
| GTV00669 | Office Furniture | High Performance Task Chair | 2007 |
| GTV00670 | Office Furniture | High Performance Task Chair | 2007 |
| GTV00671 | Office Furniture | Filing Cabinets | 2007 |
| GTV00676 | Office Furniture | Task Chair | 2007 |
| GTV00677 | Office Furniture | Task Chair | 2007 |
| GTV00678 | Task Chair | | |
| GTV00679 | Office Furniture | Task Chair | 2007 |
| GTV00680 | Task Chair | | |
| GTV00681 | Task Chair | | |
| GTV00682 | Task Chair | | |
| GTV00683 | Office Furniture | Task Chair | 2007 |
| GTV00684 | Office Furniture | Task Chair | 2007 |
| GTV00685 | Office Furniture | Task Chair | 2007 |
| GTV00686 | Office Furniture | Task Chair | 2007 |
| GTV00687 | Task Chair | | |
| GTV00688 | Office Furniture | Task Chair | 2007 |
| GTV00689 | Office Furniture | Task Chair | 2007 |
| GTV00690 | Office Furniture | Task Chair | 2007 |
| GTV00704 | Task Chair | | |
| GTV00705 | Office Furniture | Task Chair | 2007 |

| Asset ID | Asset Description | Model Number | Year |
|---|---|---|---|
| | | Task Chair | 2007 |
| GTV00706 | Office Furniture | | |
| GTV00707 | Task Chair | | |
| GTV00708 | Corner Sectional Couch | | |
| GTV00709 | Office Furniture | Utility Table | 2007 |
| GTV00710 | Office Furniture | Utility Table | 2007 |
| GTV00711 | Office Furniture | Round Utility Tables | 2007 |
| GTV00712 | Office Furniture | Round Utility Tables | 2007 |
| GTV00713 | Office Furniture | Round Utility Tables | 2007 |
| GTV00714 | Office Furniture | Pegboard | 2007 |
| GTV00715 | Office Furniture | Pegboard | 2007 |
| GTV00716 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00717 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00718 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00719 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00720 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00721 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00722 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00723 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00724 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00725 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00726 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00727 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00728 | Office Furniture | Armed Guest Chairs | 2007 |
| GTV00729 | Office Furniture | Armed Guest Chairs | 2007 |
| GTV00730 | Office Furniture | Armed Guest Chairs | 2007 |
| GTV00731 | Arm Guest Chair | | |
| GTV00732 | Microwave | | |
| GTV00733 | Office Furniture | Microwave | 2007 |
| GTV00734 | Office Furniture | 23.8 Cubic Refigerator, Maytag | 2007 |
| GTV00735 | Office Furniture | Frididaire Refirgerator | 2007 |
| GTV00736 | Office Furniture | Executive Desk | 2007 |
| GTV00737 | Office Furniture | Armed Guest Chair | 2007 |
| GTV00738 | Office Furniture | Pegboard | 2007 |
| GTV00738B | Pegboard | | 2007 |
| GTV00739 | Office Furniture | Filing Cabinet | 2007 |
| GTV00740 | High Perf Task Chair | | |
| GTV00741 | Office Furniture | High Performance Task Chair | 2007 |
| GTV00743 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00744 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00746 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00747 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00748 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00749 | Office Furniture | Stacking Mailboxes | 2007 |
| GTV00750 | Office Furniture | Stacking Mailboxes | 2007 |
| GTV00751 | Office Furniture | Executive Desks | 2007 |
| GTV00752 | Office Furniture | Executive Desks | 2007 |
| GTV00753 | Office Furniture | Bookcase | 2007 |
| GTV00754 | High Perf Task Chair | | |
| GTV00755 | Office Furniture | Armed Guest Chairs | 2007 |
| GTV00756 | Office Furniture | Armed Guest Chairs | 2007 |
| GTV00757 | Office Furniture | Rolling File Cabinet | 2007 |
| GTV00758 | Walk-through metal detector | | |
| GTV00759 | Task Chair | | |
| GTV00760 | Task Chair | | |
| GTV00764 | Call Center chairs | Call Center chairs | 2007 |
| GTV00765 | Call Center chairs | Call Center chairs | 2007 |
| GTV00766 | Call Center chairs | Call Center chairs | 2007 |
| GTV00767 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00768 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00771 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00772 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00773 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00774 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00775 | Call Center chairs | Call Center chairs | 2007 |
| GTV00776 | Call Center chairs | Call Center chairs | 2007 |
| GTV00779 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00780 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00781 | Call Center chairs | Call Center chairs | 2007 |
| GTV00782 | Call Center chairs | Call Center chairs | 2007 |
| GTV00783 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00784 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00787 | Call Center chairs | Call Center chairs | 2007 |
| GTV00788 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |

| Asset ID | Asset Description | Model Number | Year |
|---|---|---|---|
| GTV00789 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00790 | Call Center chairs | Call Center chairs | 2007 |
| GTV00792 | Call Center chairs | Call Center chairs | 2007 |
| GTV00793 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00794 | Call Center chairs | Call Center chairs | 2007 |
| GTV00797 | Call Center chairs | Call Center chairs | 2007 |
| GTV00799 | Call Center chairs | Call Center chairs | 2007 |
| GTV00802 | Call Center chairs | Call Center chairs | 2007 |
| GTV00803 | Call Center chairs | Call Center chairs | 2007 |
| GTV00806 | Call Center chairs | Call Center chairs | 2007 |
| GTV00807 | Call Center chairs | Call Center chairs | 2007 |
| GTV00808 | Call Center chairs | Call Center chairs | 2007 |
| GTV00809 | Call Center chairs | Call Center chairs | 2007 |
| GTV00814 | Call Center chairs | Call Center chairs | 2007 |
| GTV00815 | Call Center chairs | Call Center chairs | 2007 |
| GTV00816 | Call Center chairs | Call Center chairs | 2007 |
| GTV00817 | Call Center chairs | Call Center chairs | 2007 |
| GTV00818 | Call Center chairs | Call Center chairs | 2007 |
| GTV00819 | Call Center chairs | Call Center chairs | 2007 |
| GTV00820 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00821 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00822 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00823 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00824 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00825 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00826 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00827 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00828 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00834 | Call Center chairs | Call Center chairs | 2007 |
| GTV00835 | Call Center chairs | Call Center chairs | 2007 |
| GTV00836 | Call Center chairs | Call Center chairs | 2007 |
| GTV00837 | Call Center chairs | Call Center chairs | 2007 |
| GTV00838 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00839 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00840 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00841 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00846 | Office Furniture | Filing Cabinet | 2007 |
| GTV00847 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00848 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00849 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00850 | Office Furniture | Task Chair | 2007 |
| GTV00851 | Call Center chairs | Call Center chairs | 2007 |
| GTV00852 | Office Furniture | Task Chair | 2007 |
| GTV00853 | Office Furniture | Task Chair | 2007 |
| GTV00854 | Office Furniture | Executive Desk | 2007 |
| GTV00855 | Office Furniture | Executive Desk | 2007 |
| GTV00856 | Office Furniture | Mobile Underdesk Pedestal File | 2007 |
| GTV00857 | Call Center Chair | | |
| GTV00858 | Call Center chairs | Call Center chairs | 2007 |
| GTV00859 | Office Furniture | WhiteBoard | 2007 |
| GTV00860 | Office Furniture | mobile  finling cabinets | 2007 |
| GTV00861 | Office Furniture | mobile  finling cabinets | 2007 |
| GTV00862 | Office Furniture | mobile  finling cabinets | 2007 |
| GTV00863 | Office Furniture | Whiteboard | 2007 |
| GTV00864 | Office Furniture | Movie Screen - Pull Down | 2007 |
| GTV00865 | Office Furniture | Training Desks | 2007 |
| GTV00866 | Office Furniture | Training Desks | 2007 |
| GTV00867 | Office Furniture | Training Desks | 2007 |
| GTV00868 | Office Furniture | Training Desks | 2007 |
| GTV00869 | Office Furniture | Training Desks | 2007 |
| GTV00870 | Office Furniture | Training Desks | 2007 |
| GTV00871 | Task Chair | | |
| GTV00872 | Task Chair | | |
| GTV00873 | Call Center chairs | Call Center chairs | 2007 |
| GTV00874 | Call Center chairs | Call Center chairs | 2007 |
| GTV00875 | Call Center chairs | Call Center chairs | 2007 |
| GTV00876 | Call Center chairs | Call Center chairs | 2007 |
| GTV00877 | Call Center chairs | Call Center chairs | 2007 |
| GTV00878 | Call Center chairs | Call Center chairs | 2007 |
| GTV00879 | Call Center chairs | Call Center chairs | 2007 |
| GTV00880 | Call Center chairs | Call Center chairs | 2007 |
| GTV00881 | Call Center chairs | Call Center chairs | 2007 |
| GTV00882 | Office Furniture | Whiteboard | 2007 |

| Asset ID | Asset Description | Model Number | Year |
|---|---|---|---|
| GTV00883 | Office Furniture | Whiteboard | 2007 |
| GTV00888 | Call Center chairs | Call Center chairs | 2007 |
| GTV00889 | Call Center Chair | | |
| GTV00890 | Call Center chairs | Call Center chairs | 2007 |
| GTV00891 | Call Center chairs | Call Center chairs | 2007 |
| GTV00892 | Call Center chairs | Call Center chairs | 2007 |
| GTV00893 | Call Center chairs | Call Center chairs | 2007 |
| GTV00894 | Office Furniture | WhiteBoard | 2007 |
| GTV00895 | Office Furniture | Pegboard | 2007 |
| GTV00896 | Task Chair | | |
| GTV00897 | Office Furniture | Pegboard | 2007 |
| GTV00898 | Office Furniture | Pegboard | 2007 |
| GTV00904 | Call Ctr. Chairs | Call Center chairs | 2007 |
| GTV00905 | Call Ctr. Chairs | Call Center chairs | 2007 |
| GTV00906 | Call Ctr. Chairs | Call Center chairs | 2007 |
| GTV00907 | Call Ctr. Chairs | Call Center chairs | 2007 |
| GTV00908 | Call Ctr. Chairs | Call Center chairs | 2007 |
| GTV00909 | Call Ctr. Chairs | Call Center chairs | 2007 |
| GTV00916 | Call Ctr. Chairs | Call Center chairs | 2007 |
| GTV00917 | Call Ctr. Chairs | Call Center chairs | 2007 |
| GTV00918 | Call Ctr. Chairs | Call Center chairs | 2007 |
| GTV00919 | Call Ctr. Chairs | Call Center chairs | 2007 |
| GTV00920 | Call Ctr. Chairs | Call Center chairs | 2007 |
| GTV00921 | Call Ctr. Chairs | Call Center chairs | 2007 |
| GTV00929 | Office Furniture | Managerial Mid-Back Chair | 2007 |
| GTV00930 | Office Furniture | Executive Bookcase | 2007 |
| GTV00931 | Office Furniture | Executive Computer Table | 2007 |
| GTV00932 | Office Furniture | Executive Desk | 2007 |
| GTV00933 | Office Furniture | Executive conference chairs | 2007 |
| GTV00934 | Office Furniture | Executive conference chairs | 2007 |
| GTV00935 | Office Furniture | Executive conference chairs | 2007 |
| GTV00936 | Office Furniture | Executive conference chairs | 2007 |
| GTV00937 | Office Furniture | Executive Credenza | 2007 |
| GTV00938 | Office Furniture | Executive Filing Cabinet | 2007 |
| GTV00939 | Office Furniture | Executive Guest Chairs | 2007 |
| GTV00940 | Office Furniture | Executive Guest Chairs | 2007 |
| GTV00941 | Office Furniture | Executive Round Table | 2007 |
| GTV00942 | D.S. Office Furn | Corner Sectional Couch | 2007 |
| GTV00945 | Office Furniture | Metal Shelves | 2007 |
| GTV00946 | Office Furniture | Metal Shelves | 2007 |
| GTV00947 | Office Furniture | Kenmore Refrigerator | 2007 |
| GTV00948 | Office Furniture | Microwave | 2007 |
| GTV00949 | Office Furniture | Microwave | 2007 |
| GTV00950 | Office Furniture | Utility table | 2007 |
| GTV00951 | Office Furniture | Round Utility Tables | 2007 |
| GTV00952 | Office Furniture | Round Utility Tables | 2007 |
| GTV00953 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00954 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00955 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00956 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00957 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00958 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00959 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00960 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00961 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00962 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00963 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00964 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00965 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00966 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00967 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00968 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00969 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00970 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00971 | Office Furniture | Stackaway Chairs | 2007 |
| GTV00972 | Guest Chair | | |
| GTV00973 | Office Furniture | Guest Chair | 2007 |
| GTV00974 | Office Furniture | Guest Chair | 2007 |
| GTV00975 | Picnic Tables | Picnic Table | 2007 |
| GTV00976 | Picnic Tables | Picnic Table | 2007 |
| GTV00977 | Picnic Tables | Picnic Table | 2007 |
| GTV00978 | Office Furniture | Utility Tables | 2007 |
| GTV00979 | Office Furniture | Utility Tables | 2007 |

| Asset ID | Asset Description | Model Number | Year |
|----------|-------------------|--------------|------|
| GTV00980 | Office Furniture | High Performance Task Chair | 2007 |
| GTV00981 | High Perf Task Chair | | |
| GTV00982 | High Perf task Chair | | |
| GTV00984 | Office Furniture | High Performance Task Chair | 2007 |
| GTV00985 | Office Furniture | Utility Table | 2007 |
| GTV00986 | Picnic Tables | Picnic Table | 2007 |
| GTV00987 | Picnic Tables | Picnic Table | 2007 |
| GTV00993 | Steel Lateral file, 4 drawers, off white | hon | 2008 |
| GTV00994 | Steel Lateral file, 4 drawers, off white | hon | 2008 |
| GTV00995 | Steel Lateral file, 4 drawers, off white | hon | 2008 |
| GTV00996 | Steel Lateral file, 4 drawers, off white | hon | 2008 |
| GTV00997 | Steel Lateral file, 4 drawers, off white | hon | 2008 |
| GTV00998 | Steel Lateral file, 4 drawers, off white | hon | 2008 |
| GTV00999 | Steel Lateral file, 4 drawers, off white | hon | 2008 |
| GTV01000 | Steel Lateral file, 4 drawers, off white | hon | 2009 |
| GTV01001 | Sloped Shelving QPRD-101 | Sloped Shelving QPRD-101 | 2007 |
| GTV01002 | Sloped Shelving QPRD-101 | Sloped Shelving QPRD-101 | 2007 |
| GTV01003 | Sloped Shelving QPRD-101 | Sloped Shelving QPRD-101 | 2007 |
| GTV01004 | Sloped Shelving QPRD-101 | Sloped Shelving QPRD-101 | 2007 |
| GTV01005 | Sloped Shelving QPRD-101 | Sloped Shelving QPRD-101 | 2007 |
| GTV01006 | Sloped Shelving QPRD-101 | Sloped Shelving QPRD-101 | 2007 |
| GTV01007 | Sloped Shelving QPRD-101 | Sloped Shelving QPRD-101 | 2007 |
| GTV01008 | Sloped Shelving QPRD-101 | Sloped Shelving QPRD-101 | 2007 |
| GTV01009 | Sloped Shelving QPRD-101 | Sloped Shelving QPRD-101 | 2007 |
| GTV01010 | Sloped Shelving QPRD-101 | Sloped Shelving QPRD-101 | 2007 |
| GTV01011 | Sloped Shelving QPRD-101 | Sloped Shelving QPRD-101 | 2007 |
| GTV01012 | Sloped Shelving QPRD-101 | Sloped Shelving QPRD-101 | 2007 |
| GTV01013 | Sloped Shelving QPRD-101 | Sloped Shelving QPRD-101 | 2007 |
| GTV01014 | Sloped Shelving QPRD-101 | Sloped Shelving QPRD-101 | 2007 |
| GTV01015 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01016 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01017 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01018 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01019 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01020 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01021 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01022 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01023 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01024 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01025 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01026 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01027 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01028 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01029 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01030 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01031 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01032 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01033 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01034 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01035 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01036 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01037 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01038 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01039 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01040 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01041 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01042 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01043 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01044 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01045 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01046 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01047 | Sloped Shelving QPRD-102 | Sloped Shelving QPRD-102 | 2007 |
| GTV01048 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01049 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01050 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01051 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01052 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01053 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01054 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01055 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01056 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01057 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01058 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |

| Asset ID | Asset Description | Model Number | Year |
|---|---|---|---|
| GTV01059 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01060 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01061 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01062 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01063 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01064 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01065 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01066 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01067 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01068 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01069 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01070 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01071 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01072 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01073 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01074 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01075 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01076 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01077 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01078 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01079 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01080 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01081 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01082 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01083 | Sloped Shelving QPRD-109 | Sloped Shelving QPRD-109 | 2007 |
| GTV01084 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01085 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01086 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01087 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01088 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01089 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01090 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01091 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01092 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01093 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01094 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01095 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01096 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01097 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01098 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01099 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01100 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01101 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01102 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01103 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01104 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01105 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01106 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01107 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01108 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01109 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01110 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01111 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01112 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01113 | Breakroom lockers | Breakroom lockers | 2007 |
| GTV01114 | Breakroom lockers | Breakroom lockers | 2007 |
| GTV01115 | Breakroom lockers | Breakroom lockers | 2007 |
| GTV01116 | Breakroom lockers | Breakroom lockers | 2007 |
| GTV01117 | Breakroom lockers | Breakroom lockers | 2007 |
| GTV01118 | Breakroom lockers | Breakroom lockers | 2007 |
| GTV01119 | Breakroom lockers | Breakroom lockers | 2007 |
| GTV01120 | Breakroom lockers | Breakroom lockers | 2007 |
| GTV01121 | Breakroom lockers | Breakroom lockers | 2007 |
| GTV01122 | QFS-170-70" floor stand | QFS-170-70" floor stand | 2007 |
| GTV01123 | Call Center lockers | Call Center lockers | 2007 |
| GTV01124 | Call Center lockers | Call Center lockers | 2007 |
| GTV01125 | Call Center lockers | Call Center lockers | 2007 |
| GTV01126 | Call Center lockers | Call Center lockers | 2007 |
| GTV01127 | Lockers Rcvd 1/16 | Lockers Rcvd 1/16 | 2007 |
| GTV01128 | Work-tables | Work-tables | 2007 |
| GTV01129 | Work-tables | Work-tables | 2007 |
| GTV01130 | Work-tables | Work-tables | 2007 |
| GTV01131 | Work-tables | Work-tables | 2007 |

# EXHIBIT 2

# EXCLUDED ASSETS

1. All causes of action including, but not limited to, causes of action under Chapter 5 of the Bankruptcy Code.

2. All rights to or interest in the mark/trade name Gems TV.

3. All rights in and to the Debtor's domain name gemstv.com.

4. All books and records of the Debtor other than non-exclusive rights to the Debtor's customer list.

5. The servers (Serial Nos. CTI gtv00028 and CRM gtv00030) containing the proprietary reverse auction software and producer applications used by the Debtor in the operation of its business, including without limitation the CT Asia licenses.

6. All proprietary software.

7. The Debtor's cash, accounts, inventory and deposits (other than the Reno, NV real property security deposit).

8. Debtor's rights in and to any tax refund or insurance claims.

9. Prepaid expenses.

10. Amounts due from related parties.

11. Vehicles.

12. Customer list (other than non-exclusive rights assigned to buyer).

13. All rights in the Debtor's URL www.gemstv.com and any related urls.